# EXHIBIT 38

# UNIVERSITY HONORS

## 2020 BRONZE TABLET SCHOLARS

The University Honors designation, the highest academic honor awarded to an undergraduate, is limited to those students who have demonstrated their capacity for sustained academic excellence of a high order. To be eligible for this honor, students must have a cumulative grade-point average of at least 3.5 and must rank on the basis of cumulative grade-point average in the upper 3 percent of their college graduating class on the basis of all work taken through the academic term prior to graduation.
University Honors recipients wear orange and blue braided cords as part of their formal academic attire.

As recipients of this honor, each of the following students will have his or her name inscribed on a bronze tablet that is displayed in the corridor of the University Library. For this reason, University Honors recipients are known informally as "Bronze Tablet Scholars."

**Hajera Afreen,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology and Chemistry, December 2019

**Rajan K. Aggarwal,** Bachelor of Science in Mechanical Engineering, December 2019

**Aahan Agrawal,** Bachelor of Science in Liberal Arts and Sciences, Mathematics and Computer Science, August 2019

**Muhammad Farris Fouad Al-Qawasmi,** Bachelor of Science in Liberal Arts and Sciences, Integrative Biology, December 2019

**Claire Julia Ang,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Nathan Matthew Apter,** Bachelor of Science in Bioengineering

**Amy R. Arbus,** Bachelor of Science in Food Science and Human Nutrition

**Fernando Adrian Arias,** Bachelor of Arts in Liberal Arts and Sciences, Political Science and Economics

**Mariam Komal Arif,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Raajesh Arunachalam,** Bachelor of Science in Computer Science

**Hayley E. Ban,** Bachelor of Science in Liberal Arts and Sciences, Integrative Biology and French

**Anna Caroline Benoit,** Bachelor of Musical Arts

**Amanda Marie Blank,** Bachelor of Science in Accountancy

**Alison Christine Borsotti,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Gabriel A. Braboy,** Bachelor of Science in Civil Engineering, December 2019

**James Edward Brady,** Bachelor of Science in Liberal Arts and Sciences, Chemistry

**Maggie Jo Brennan,** Bachelor of Science in Accountancy

**Michelle Jamie Bresingham,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Madeleine Louise Brown,** Bachelor of Arts in Liberal Arts and Sciences, English

**Daniel N. Bumpus,** Bachelor of Science in Mechanical Engineering

**Sakina Dawood Burhani,** Bachelor of Science in Liberal Arts and Sciences, Chemistry, December 2019

**Michelle Lynne Burns,** Bachelor of Fine Arts in Dance

**Elena M. Cannova,** Bachelor of Science in Liberal Arts and Sciences, Psychology

**Eric James Cao,** Bachelor of Science in Computer Science

**Emily Jade Catlin,** Bachelor of Science in Architectural Studies

**Subhiksha Chandrasekaran,** Bachelor of Science in Food Science and Human Nutrition

**Deborah P. Chang,** Bachelor of Science in Accountancy, December 2019; Bachelor of Science in Information Systems and Information Technology, December 2019

**Chuanqi Chen,** Bachelor of Science in Liberal Arts and Sciences, Statistics, December 2019

**Lin Chen,** Bachelor of Science in Accountancy, December 2019

**Xinhui Chen,** Bachelor of Science in Accountancy

**Xiuhao Chen,** Bachelor of Arts in Liberal Arts and Sciences, Philosophy

**Barry Tzu-Jui Chiang,** Bachelor of Arts in Music

**Audrey June Christopher,** Bachelor of Science in Finance

**Rafael Cicogna Santos,** Bachelor of Science in Mechanical Engineering

**Megan Virginia Clark,** Bachelor of Science in Middle Grades Education

**Abigail R. Cohen,** Bachelor of Science in Civil Engineering

**Michael Thomas Colomb,** Bachelor of Science in Computer Science

**Tanner Alan Corum,** Bachelor of Science in Liberal Arts and Sciences, Actuarial Science, December 2019

**Alexis Nicole Cosmos,** Bachelor of Science in Finance

**Monika Karla Culjak,** Bachelor of Science in Middle Grades Education

**Andrea Jane Cunningham,** Bachelor of Science in Advertising, December 2019

**Benjamin Misael David,** Bachelor of Science in Bioengineering

**Qingqing Deng,** Bachelor of Science in Architectural Studies

**Flora Rose Denton,** Bachelor of Science in Food Science and Human Nutrition

**Donna M. Dimitrova,** Bachelor of Fine Arts in Graphic Design

**William Cartwright Drennan,** Bachelor of Science in Mechanical Engineering, December 2019

**Yiting Du,** Bachelor of Science in Interdisciplinary Health Sciences

**Yufeng Du,** Bachelor of Science in Physics; Bachelor of Science in Liberal Arts and Sciences, Mathematics

**Elizabeth Clare Dudzik,** Bachelor of Science in Speech and Hearing Science

**Jacob H. Ebens,** Bachelor of Science in Supply Chain Management and in Marketing

Exhibit 38 - Page 1 of 76

**Kerri Marie Elson,** Bachelor of Science in Accountancy

**Daniel Louis Engel,** Bachelor of Science in Aerospace Engineering

**Jordan E. Freer,** Bachelor of Science in Liberal Arts and Sciences, Psychology

**Angela Fu,** Bachelor of Arts in Liberal Arts and Sciences, Economics and Creative Writing, August 2019

**Kailang Fu,** Bachelor of Science in Computer Science

**Andrew Gacek,** Bachelor of Science in Electrical Engineering

**Shreyas Sai Gandlur,** Bachelor of Science in Electrical Engineering

**Yi Gao,** Bachelor of Science in Accountancy; Bachelor of Science in Finance

**Zijun Gao,** Bachelor of Science in Chemistry; Bachelor of Science in Liberal Arts and Sciences, Psychology

**Angad Garg,** Bachelor of Science in Computer Science, December 2019

**Heather Faith Gathman,** Bachelor of Science in Civil Engineering

**Sophia A. Giakas,** Bachelor of Science in Liberal Arts and Sciences, Psychology

**Victoria P. Goldman,** Bachelor of Science in Liberal Arts and Sciences, Psychology, December 2019

**Gita Alla Golonzka,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology, August 2019

**Jennifer Leigh Goodfriend,** Bachelor of Science in Interdisciplinary Health Sciences

**Charlotte Mary Graham,** Bachelor of Music Education

**Nicholas Bryce Griffith,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Sahil J. Gupta,** Bachelor of Science in Computer Science

**Emily Guske,** Bachelor of Science in Natural Resources and Environmental Sciences

**Jordan Alexis Halic,** Bachelor of Science in Human Development and Family Studies

**John David Hamman,** Bachelor of Science in Community Health

**Natalie Celeste Hernandez,** Bachelor of Science in Middle Grades Education

**Karen Guadalupe Hernandez Patricio,** Bachelor of Science in Community Health

**John Patrick Hierl,** Bachelor of Arts in Liberal Arts and Sciences, Political Science

**Ayano Hiranaka,** Bachelor of Science in Mechanical Engineering, December 2019

**Eamon Homedi,** Bachelor of Science in Civil Engineering

**Laine Dale Honegger,** Bachelor of Science in Agr & Consumer Economics

**Jiawen Hu,** Bachelor of Science in Agricultural and Biological Engineering

**Langwen Hui,** Bachelor of Science in Liberal Arts and Sciences, Mathematics and Computer Science

**Ritika Jain,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology and Psychology, December 2019

**Kayla Christine Janssen,** Bachelor of Social Work

**Jiawei Jiang,** Bachelor of Science in Liberal Arts and Sciences, Chemistry

**Kaiying Jiang,** Bachelor of Science in Mechanical Engineering

**Samrudhi Ravindra Joshi,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Adrian Marian Kapustka,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology, December 2019

**Ziv Benjamin Kaputa,** Bachelor of Science in Computer Science

**Madison Loraine Kaufman,** Bachelor of Science in Interdisciplinary Health Sciences, December 2019

**Haley Nicole Kennedy,** Bachelor of Science in Liberal Arts and Sciences, Econometrics and Quantitative Economics and Sociology

**Hui Yi Koh,** Bachelor of Science in Civil Engineering

**Olivia Ann Kohlenberger,** Bachelor of Science in Supply Chain Management and in Information Systems and Information Technology

**Peter G. Kolyvas,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Lingkai Kong,** Bachelor of Science in Computer Science

**Tianyu Kong,** Bachelor of Science in Liberal Arts and Sciences, Actuarial Science

**Alexandra Nicole Kontos,** Bachelor of Social Work

**Gabrielle Paige Kosh,** Bachelor of Science in Speech and Hearing Science

**Veronica E. Lane,** Bachelor of Science in Speech and Hearing Science

**Greta H. Lauer,** Bachelor of Science in Food Science and Human Nutrition

**Angela Hyunjoo Lee,** Bachelor of Arts in Liberal Arts and Sciences, Global Studies

**Brianna Marie Legner,** Bachelor of Science in Speech and Hearing Science

**Weiji Li,** Bachelor of Science in Agricultural and Consumer Economics

**Xiaomin Li,** Bachelor of Science in Computer Science

**Weihang Liang,** Bachelor of Science in Computer Engineering

**Laima Licitis,** Bachelor of Science in Animal Sciences

**Chen Lin,** Bachelor of Science in Computer Science

**Xuan Lin,** Bachelor of Arts in Liberal Arts and Sciences, Economics and Statistics

**Ella M. Liskiewicz,** Bachelor of Science in Agr & Consumer Economics

**Alexander James Littlefield,** Bachelor of Science in Electrical Engineering

**Jiacheng Liu,** Bachelor of Science in Computer Science, December 2019

**Yuanzhi Liu,** Bachelor of Science in Liberal Arts and Sciences, Actuarial Science and Statistics

**David M. Long,** Bachelor of Science in Computer Science, December 2019

**Yanbin Long,** Bachelor of Science in Aerospace Engineering

**Wayllon Aspen Lu,** Bachelor of Science in Accountancy; Bachelor of Science in Finance

Exhibit 38 - Page 2 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**                              **BRONZE TABLET**

**Cody Jordan Lund,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Licheng Luo,** Bachelor of Science in Computer Science

**Crystal Sue Lyons,** Bachelor of Arts in Liberal Arts and Sciences, English

**Hongjin Lyu,** Bachelor of Arts in Liberal Arts and Sciences, Economics

**Yanqing Lyu,** Bachelor of Science in Kinesiology

**Danling Ma,** Bachelor of Science in Natural Resources and Environmental Sciences

**Maxwell Malter,** Bachelor of Science in Biochemistry

**Andrew Ryan Martin,** Bachelor of Arts in Liberal Arts and Sciences, English

**Emily Ann Martin,** Bachelor of Science in Agr & Consumer Economics

**Faisal Masood,** Bachelor of Science in Bioengineering

**Ashley Elizabeth Mathews,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Lauren Evelyn Mazurkiewicz,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Matthew James McClintock,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Josette Allendi McGann,** Bachelor of Arts in Liberal Arts and Sciences, Economics, December 2019

**Qingxi Meng,** Bachelor of Science in Electrical Engineering

**Jalie Nicole Merritt,** Bachelor of Arts in Liberal Arts and Sciences, Slavic Studies

**Noor Sultan Michael,** Bachelor of Science in Computer Science

**Jared Daniel Minor,** Bachelor of Science in Accountancy, December 2019

**Allison Claire Neggers,** Bachelor of Science in Liberal Arts and Sciences, Psychology, December 2019

**Kyle Christopher Nelli,** Bachelor of Science in Engineering Physics

**Kelly Leann Nenninger,** Bachelor of Science in Advertising

**Isaac Jordan Ngo,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Junrui Ni,** Bachelor of Science in Computer Engineering, December 2019

**Benjamin Rigel Nordick,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Francis Scott Rodriguez Ogaban,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology, December 2019

**Jacklyn E. Ovassapian,** Bachelor of Fine Arts in Theatre

**Ziyang Pan,** Bachelor of Science in Liberal Arts and Sciences, Statistics and Economics

**Lauren Ashley Pangelinan,** Bachelor of Science in Community Health

**Nidhi Harish Parikh,** Bachelor of Science in Interdisciplinary Health Sciences

**Benjamin Wyeth Parsons,** Bachelor of Science in Animal Sciences, December 2019

**Palak Prakash Patel,** Bachelor of Science in Liberal Arts and Sciences, Psychology

**Priya J. Patel,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Bo Peng,** Bachelor of Science in Mechanical Engineering

**Jessica Rose Philipp,** Bachelor of Science in Speech and Hearing Science

**Adrianna Maria Pilch,** Bachelor of Science in Food Science and Human Nutrition

**Lauren Kathryn Pritz,** Bachelor of Science in Bioengineering

**Yingying Qian,** Bachelor of Science in Accountancy, December 2019

**Annie Qiu,** Bachelor of Science in Computer Science

**Chengling Qiu,** Bachelor of Science in Chemistry

**Rachel E. Rahman,** Bachelor of Science in Community Health

**Ayush Ranjan,** Bachelor of Science in Liberal Arts and Sciences, Mathematics and Computer Science

**Jensen Ashleigh Rehn,** Bachelor of Arts in Liberal Arts and Sciences, History

**Brittany Elizabeth Reid,** Bachelor of Arts in Liberal Arts and Sciences, Communication, December 2019

**Michael Joseph Ruby,** Bachelor of Arts in Liberal Arts and Sciences, History

**Rachel B. Sachs,** Bachelor of Science in Food Science and Human Nutrition

**Noah James Salk,** Bachelor of Science in Electrical Engineering

**Morgan Ana Samanic,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology and Psychology

**Jenna Cheri Savell,** Bachelor of Science in Speech and Hearing Science

**Grayson Kenneth Schaer,** Bachelor of Science in Aerospace Engineering, December 2019

**Samantha Kathleen Schrage,** Bachelor of Science in Journalism

**Johnathon August Otto Schulte,** Bachelor of Science in Kinesiology

**Oways K. Shaqildi,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology, August 2019

**Saheli Bimal Sheth,** Bachelor of Science in Liberal Arts and Sciences, Psychology

**Lainey E. Simanek,** Bachelor of Arts in Liberal Arts and Sciences, Communication

**Kristin Elise Simkus,** Bachelor of Science in Industrial Engineering, December 2019

**Marc George Sleiman,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology and Political Science

**Ophir Tessel Sneh,** Bachelor of Science in Computer Science

**Holly Rose Stallard,** Bachelor of Science in Food Science and Human Nutrition

**Maeve Elizabeth Stanton,** Bachelor of Arts in Liberal Arts and Sciences, Communication

**Daniel Mead Stelzer,** Bachelor of Arts in Liberal Arts and Sciences, Linguistics

**Brianna Marie Stevens,** Bachelor of Arts in Liberal Arts and Sciences, Communication

Exhibit 38 - Page 3 of 76

**Christina Jean Su,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Santosh Sudhakar,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology and Chemistry, December 2019

**Amanda Hayley Sugar,** Bachelor of Science in Kinesiology

**Dachun Sun,** Bachelor of Science in Computer Science

**Ray Sun,** Bachelor of Science in Computer Science

**Colin Chase Tainter,** Bachelor of Science in Liberal Arts and Sciences, Econometrics and Quantitative Economics

**Jueyu Tang,** Bachelor of Science in Liberal Arts and Sciences, Psychology

**Scott A. Thomas,** Bachelor of Science in Accountancy; Bachelor of Science in Finance

**Cole Edward Timmerwilke,** Bachelor of Science in Liberal Arts and Sciences, Econometrics and Quantitative Economics and Political Science

**Alyssa Katelyn Ore Tong,** Bachelor of Music

**Anna Rose Tulley,** Bachelor of Science in Speech and Hearing Science, December 2019

**Constance Tzakis,** Bachelor of Science in Advertising

**Chantal Andrea Vaca,** Bachelor of Science in Journalism, December 2019

**Paige E. Vande Vusse,** Bachelor of Science in Human Development and Family Studies

**Tejashri Venkatesh,** Bachelor of Science in Chemistry

**Taylor Ann Marie Vidmar,** Bachelor of Arts in Liberal Arts and Sciences, Creative Writing

**Sameer Vijay,** Bachelor of Science in Computer Science

**Di Wang,** Bachelor of Science in Accountancy, August 2019

**Wei-Chen Wang,** Bachelor of Science in Computer Science

**Weizhuo Wang,** Bachelor of Science in Aerospace Engineering

**Yirong Wang,** Bachelor of Science in Food Science and Human Nutrition

**Zhihao Wang,** Bachelor of Science in Liberal Arts and Sciences, Mathematics and Economics

**Zhuoyun Wang,** Bachelor of Science in Liberal Arts and Sciences, Statistics, December 2019

**Zihan Wang,** Bachelor of Science in Computer Science

**Thomas J. Warther,** Bachelor of Science in Computer Science

**Peyton Cameron Wesner,** Bachelor of Science in Journalism, December 2019

**John Karttunen Wheeler,** Bachelor of Science in Accountancy

**Jordan Kathryn Wicks,** Bachelor of Science in Finance

**Cara Nicole Wiemeyer,** Bachelor of Science in Liberal Arts and Sciences, Psychology

**Justin Thomas Wong,** Bachelor of Science in Liberal Arts and Sciences, Integrative Biology and Psychology

**Mingqian Wu,** Bachelor of Science in Industrial Engineering

**Tiancheng Wu,** Bachelor of Science in Computer Science

**Zecheng Wu,** Bachelor of Science in Liberal Arts and Sciences, Mathematics and Computer Science

**Enze Xiao,** Bachelor of Science in Liberal Arts and Sciences, Mathematics

**Ying Xie,** Bachelor of Science in Advertising, December 2019

**Angela Xu,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Linhui Xu,** Bachelor of Science in Advertising, December 2019

**Jianqi Xue,** Bachelor of Science in Civil Engineering

**Anyu Yang,** Bachelor of Science in Agricultural and Consumer Economics, December 2019

**Hyein Yang,** Bachelor of Fine Arts in Graphic Design

**Xizi Yang,** Bachelor of Science in Computer Science, December 2019

**Emily Anne Yates,** Bachelor of Science in Finance

**Franklin Feihu Ye,** Bachelor of Science in Computer Science

**Elizabeth Yoon,** Bachelor of Science in Community Health

**Xiaomeng Yu,** Bachelor of Science in Liberal Arts and Sciences, Actuarial Science, December 2019

**Xintong Yu,** Bachelor of Science in Liberal Arts and Sciences, Mathematics

**Coltrane Mekatilili Osun Zerai-Che,** Bachelor of Science in Media and Cinema Studies

**Haoyang Zhang,** Bachelor of Science in Computer Engineering

**Heling Zhang,** Bachelor of Science in Computer Engineering

**Jie Zhang,** Bachelor of Science in Food Science and Human Nutrition, December 2019

**Linzixuan Zhang,** Bachelor of Science in Chemical Engineering, December 2019

**Qiwei Zhang,** Bachelor of Science in Accountancy

**Xinye Zhang,** Bachelor of Science in Accountancy

**Yifan Zhang,** Bachelor of Science in Liberal Arts and Sciences, Mathematics and Statistics

**Ziwei Zhang,** Bachelor of Science in Agr & Consumer Economics, December 2019

**Xuezhu Zhao,** Bachelor of Arts in Urban Studies & Planning

**Yankun Zhao,** Bachelor of Science in Liberal Arts and Sciences, Statistics and Computer Science

**Jessica Zheng,** Bachelor of Arts in Liberal Arts and Sciences, English

**Yiqing Zhou,** Bachelor of Science in Engineering Physics; Bachelor of Science in Computer Science

**Yunxin Zhou,** Bachelor of Science in Liberal Arts and Sciences, Psychology and Economics

**Ruixin Zou,** Bachelor of Science in Accountancy

**David Charles Zucker,** Bachelor of Science in Advertising, December 2019

Exhibit 38 - Page 4 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    CHANCELLOR'S SCHOLARS

# CHANCELLOR'S SCHOLARS

A four-year program open to undergraduates in all curricula, the Campus Honors Program fosters collaborative relationships between exceptional students and distinguished faculty through small courses, a faculty mentor system and competitive summer research and travel grants. Admission is awarded to only 125 of the approximately 7,000 freshmen entering the University of Illinois at Urbana-Champaign each year, plus approximately 20-25 students admitted after a first successful semester.

The following Chancellor's Scholars are this year's graduates of the Campus Honors Program:

**Alp Aktuna,** Bachelor of Science in Nuclear, Plasma, and Radiological Engineering

**Jacob Eric Anderson,** Bachelor of Science in Engineering Physics

**Fernando Adrian Arias,** Bachelor of Arts in Liberal Arts and Sciences, Political Science and Economics

**Raajesh Arunachalam,** Bachelor of Science in Computer Science

**Audrey Lynn Ashburn,** Bachelor of Science in Liberal Arts and Sciences, Psychology

**Connor Joseph Aubry,** Bachelor of Science in Computer Engineering

**Meral Betul Aycicek** Bachelor of Arts in Liberal Arts and Sciences, Global Studies

**Spenser Reece Bailey,** Bachelor of Arts in Liberal Arts and Sciences, History

**Jenna Rae Baker,** Bachelor of Science in Agricultural Leadership and Science Education

**Elizabeth Rose Barbeau,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Christopher Robert Bauer,** Bachelor of Science in Mechanical Engineering

**Melissa Anne Bayer,** Bachelor of Science in Civil Engineering

**Anna Caroline Benoit,** Bachelor of Musical Arts in Lyric Theatre

**Olivia Mary Bievenue,** Bachelor of Arts in Liberal Arts and Sciences, English and Psychology

**John Michael Born,** Bachelor of Science in Computer Engineering, December 2019

**Julia Elizabeth Brodecki,** Bachelor of Science in Materials Science and Engineering

**Katherine Paige Bruns,** Bachelor of Music

**Alexander Matthew Bryk,** Bachelor of Arts, Teaching of Spanish

**Sakina Dawood Burhani,** Bachelor of Science in Liberal Arts and Sciences, Chemistry, December 2019

**Douglas Sam Chan,** Bachelor of Science in Chemistry

**Deborah P. Chang,** Bachelor of Science in Accountancy; Bachelor of Science in Information Systems and Information Technology, December 2019

**Emily Elizabeth Condic,** Bachelor of Science in Chemical Engineering

**Tanner Alan Corum,** Bachelor of Science in Liberal Arts and Sciences, Actuarial Science, December 2019

**Benjamin Misael David,** Bachelor of Science in Bioengineering

**Giovanni Concepcion Diaz,** Bachelor of Science in Engineering Physics

**John Wallace Diffor,** Bachelor of Science in Computer Science, December 2019

**Katherine Grace Douglas,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology; Bachelor of Science in Food Science and Human Nutrition

**Thomas Franklin Driscoll,** Bachelor of Science in Computer Engineering

**Claudia Anna Dudzik,** Bachelor of Science in Liberal Arts and Sciences, Mathematics and Statistics

**Kerri Marie Elson,** Bachelor of Science in Accountancy

**Lauren Elysse Excell,** Bachelor of Science in Civil Engineering

**Lotanna U. Ezenekwe,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Colin Lee Flavin,** Bachelor of Science in Electrical Engineering

**Michael Eric Gale,** Bachelor of Science in Industrial Engineering

**Christiana Helena Gray,** Bachelor of Science in Mechanical Engineering

**Allen Xiyuan Guo,** Bachelor of Science in Materials Science and Engineering

**Keyu Guo,** Bachelor of Science in Accountancy; Bachelor of Science in Finance

**Katherine Ann Hacker,** Bachelor of Science in Finance; Bachelor of Science in Accountancy

**Kellie Marie Halloran,** Bachelor of Science in Mechanical Engineering

**Anvita Hariharan,** Bachelor of Science in Community Health

**Elizabeth Michelle Heffernan,** Bachelor of Science in Information Systems and Information Technology; Bachelor of Science in Accountancy

**Federico Andres Hernandez Nater,** Bachelor of Arts in Music

**Lily Corinne Holmes,** Bachelor of Science in Architectural Studies

**Abigail M. Iuorio,** Bachelor of Science in Civil Engineering

**Dohun Jeong,** Bachelor of Science in Electrical Engineering

**Alayna M. Johnson,** Bachelor of Science in Chemistry

**Andrew Scott Johnson,** Bachelor of Science in Agricultural and Consumer Economics

**Kundan Ashok Joshi,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Kieran Nicholas Charles Kaempen,** Bachelor of Science in Liberal Arts and Sciences, Mathematics and Computer Science

**Ziv Benjamin Kaputa,** Bachelor of Science in Computer Science

**Nicholas Aron Kasner,** Bachelor of Science in Systems Engineering and Design

**Madison Loraine Kaufman,** Bachelor of Science in Interdisciplinary Health Sciences, December 2019

**Aidan Michael Kelly,** Bachelor of Science in Biochemistry

Exhibit 38 - Page 5 of 76

**Trennedy Alexis Bria Kleczewski,** Bachelor of Science in Marketing and in Business Process Management

**Lukas R. Kulbis,** Bachelor of Science in Computer Science

**Jennifer Jingyu Kuo,** Bachelor of Arts in Liberal Arts and Sciences, Philosophy; Bachelor of Science in Finance

**Sarah S. Lee,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology and Psychology

**Chen Lin,** Bachelor of Arts in Liberal Arts and Sciences, Economics; Bachelor of Science in Computer Science

**Bryan Yong Lu,** Bachelor of Science in Computer Science

**Zachary James Mabry,** Bachelor of Science in Computer Science

**Samarth Makhija,** Bachelor of Science in Computer Engineering

**Hannah Jean Manetsch,** Bachelor of Science in Engineering Physics

**Carly A. Marchal,** Bachelor of Science in Marketing; Bachelor of Science in Finance

**Emily Ann Martin,** Bachelor of Science in Agricultural and Consumer Economics

**Lucas Connor McDonald,** Bachelor of Science in Computer Engineering, December 2019

**Robert W. Mitchell,** Bachelor of Science in Finance

**Nikhil Deelip Modak,** Bachelor of Science in Computer Science

**Mukhil Murugasamy,** Bachelor of Science in Computer Science

**Pranjal Nandi,** Bachelor of Science in Finance

**Allison Claire Neggers,** Bachelor of Science in Liberal Arts and Sciences, Psychology, December 2019

**Jacklyn E. Ovassapian,** Bachelor of Fine Arts in Theatre; Bachelor of Science in Liberal Arts and Sciences, Psychology

**Vibha V. Pandurangi,** Bachelor of Science in Computer Science

**Dario Giovanni Panici,** Bachelor of Science in Nuclear, Plasma, and Radiological Engineering

**Victor M. Pastrana-Gomez,** Bachelor of Science in Bioengineering

**Palak Prakash Patel,** Bachelor of Science in Liberal Arts and Sciences, Psychology

**Shree Atul Patel,** Bachelor of Science in Liberal Arts and Sciences, Individual Plans of Study, August 2019

**Haley Nicole Penkala,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Natalie Christine Pfister,** Bachelor of Science in Aerospace Engineering

**Broderick Tre Portell,** Bachelor of Arts in Liberal Arts and Sciences, Economics

**Mingkang Qi,** Bachelor of Science in Liberal Arts and Sciences, Chemistry and Integrative Biology

**Varshini Ramanathan,** Bachelor of Science in Liberal Arts and Sciences, Statistics

**Paul R. Reckamp,** Bachelor of Science in Computer Engineering

**Lyle Regenwetter,** Bachelor of Science in Electrical Engineering; Bachelor of Science in Mechanical Engineering

**Jensen Ashleigh Rehn,** Bachelor of Arts in Liberal Arts and Sciences, History

**Jake Joseph Ribich,** Bachelor of Science in Engineering Physics

**Jose Rafael R Ridao,** Bachelor of Science in Mechanical Engineering, December 2019

**Grace Emily Rigney,** Bachelor of Science in Advertising, December 2019

**Melanie Ann Rohla,** Bachelor of Science in Liberal Arts and Sciences, Earth, Society, and Environmental Sustainability and Global Studies

**Ada Rosa,** Bachelor of Science in Computer Science, December 2019

**Zachary W. Scheffel,** Bachelor of Science in Physics

**Catherine Teresa Seebauer,** Bachelor of Science in Civil Engineering, December 2019

**Noah David Sellars,** Bachelor of Arts in Liberal Arts and Sciences, History and Political Science

**Nicholas Craig Shapland,** Bachelor of Science in Liberal Arts and Sciences, Geography and Geographic Information Science and Political Science

**Aditya Bhaskar Shedge,** Bachelor of Science in Mechanical Engineering, December 2019

**Luie Isaac Monaco Siegel,** Bachelor of Science in Bioengineering

**Madeline Mette Smith,** Bachelor of Science in Liberal Arts and Sciences, Integrative Biology

**Claudia Evyn Sova,** Bachelor of Arts in Liberal Arts and Sciences, Sociology

**Holly Rose Stallard,** Bachelor of Science in Food Science and Human Nutrition

**Robert A. Stavins,** Bachelor of Science in Mechanical Engineering

**Daniel Mead Stelzer,** Bachelor of Arts in Liberal Arts and Sciences, Linguistics; Bachelor of Science in Computer Science

**Amy Elizabeth Strauch,** Bachelor of Science in Aerospace Engineering, December 2019

**Blandon E. Su,** Bachelor of Science in Liberal Arts and Sciences, Econometrics and Quantitative Economics

**Christina Jean Su,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Santosh Sudhakar,** Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology and Chemistry, December 2019

**James Tiao,** Bachelor of Science in Accountancy, December 2019; Bachelor of Science in Finance, December 2019

**Justin C. Tiao,** Bachelor of Science in Bioengineering

**Lucas Trojanowski,** Bachelor of Science in Liberal Arts and Sciences, Mathematics

**Chantal Andrea Vaca,** Bachelor of Science in Journalism, December 2019

**Abishek Sreeraman Venkit,** Bachelor of Science in Electrical Engineering

**Megan Frances Voris,** Bachelor of Science in Mechanical Engineering

**Gabrielle Deanne Walker,** Bachelor of Science in Food Science and Human Nutrition

Exhibit 38 - Page 6 of 76

## UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    CHANCELLOR'S SCHOLARS

**Diane Wei**, Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Thomas Jordan Weller,** Bachelor of Arts in Liberal Arts and Sciences, History

**Mackenzie Grace Wells,** Bachelor of Science in Animal Sciences

**Christian A. Williams,** Bachelor of Science in Mechanical Engineering

**Elena M. Wilson,** Bachelor of Arts in Liberal Arts and Sciences, Germanic Studies; Bachelor of Science in Liberal Arts and Sciences, Molecular and Cellular Biology

**Marissa Isabel Yanez,** Bachelor of Arts in Liberal Arts and Sciences, English and Creative Writing

**Franklin Feihu Ye,** Bachelor of Science in Computer Science

**Leah M. Ziolkowski,** Bachelor of Science in Food Science and Human Nutrition; Bachelor of Science in Liberal Arts and Sciences, Chemistry

Exhibit 38 - Page 7 of 76

GRADUATE COLLEGE                                          2020 COMMENCEMENT AT ILLINOIS

# GRADUATES AND CANDIDATES

This list is organized by college, degree and curriculum.

Recipients of multiple degrees have an asterisk (*) after their names.

## GRADUATE COLLEGE

### DOCTOR OF AUDIOLOGY

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ariel Mae Brownlee
Jacob Paul Samuel Caravello
Zoe Dinger
Victoria Elizabeth Eschmann
Carolyn Hyo-Jin Jeon
Kristin M. Johnson
Malorie Anne Wagman

### DOCTOR OF EDUCATION

**IN EDUCATION POLICY, ORGANIZATION AND LEADERSHIP**
**DEGREES CONFERRED, DECEMBER 23, 2019**
LaVern Ranita McCants Young
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Nicole J. Ball
Sarah Kathleen Dyer
Xiyuan Huang Oesch
Danielle A. Huff
Solomon D. Roberts-Lieb
Bradley Patrick Wooten

**IN EDUCATIONAL ORGANIZATION AND LEADERSHIP**
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Shahe Bagdasarian
Christopher Brian Martelli
Emily Anna Weidner

**IN MUSIC EDUCATION**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Daniel Neuenschwander

### DOCTOR OF MUSICAL ARTS

**DEGREES CONFERRED, AUGUST 05, 2019**
Reginald Alden Chapman
Evan Clark
Jason Phillip Gardner
Hana Lim
Yeonwoo Seo
Alie Anne Yorgason
**DEGREES CONFERRED, DECEMBER 23, 2019**
Ashley Michelle Haney
Claire Elizabeth Happel Ashe
Su Yuon Lee
Shu Liu
Bora Ryu
Ricardo Sepulveda Rodriguez
Jenny Jaeeun Shin
Long Tao Tang
Elizabeth Anne Sheree Trower
Taylor Michaela Vulgamore
Ai Yamaguchi
Chuanqi Yang
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Whitney Ashe
Seoin Chang
Eun Hae Choi
Donny De La Rosa
Matthew Charles Endres

Nicole Susanne Gillotti
Aaron James Godwin
Han Byul Jang
Jinuk Lee
Yu-Ying Lee
Benjamin Nichols
Tomoko Ono
Akira D. Robles
Trent William Shuey
Noel Yitsi Wan
Aaron Christopher Wilbert
Rebecca Lynn Wilson
Gang Zhu
Hanqian Zhu

### DOCTOR OF PHILOSOPHY

**IN ACCOUNTANCY**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Ryan M. Hudgins
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Hansol Jang
Shuyang Wang
Jeffrey Owen Williams

**IN AEROSPACE ENGINEERING**
**DEGREES CONFERRED, AUGUST 05, 2019**
Rebecca Foust
Donglei Sun
**DEGREES CONFERRED, DECEMBER 23, 2019**
Yong Yi Bay
Michael J. Duffy
Amal Sahai
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Andrea Alberti
Kevin Ui Kim
Neil Anil Mehta
Aaron Timothy Perry

**IN AGRICULTURAL AND APPLIED ECONOMICS**
**DEGREES CONFERRED, AUGUST 05, 2019**
Zhangliang Chen
Anabelle Couleau
Aparna Howlader
Hemant Kumar Pullabhotla
Aditya Shrinivas
Pallavi Shukla
Alexander Nishi Stevens
**DEGREES CONFERRED, DECEMBER 23, 2019**
Xiao Wang
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Nicolas Gatti

**IN AGRICULTURAL AND BIOLOGICAL ENGINEERING**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Vaskar Dahal
Kevin Nathaniel Wright
Yijie Xiong
Ying Zhao
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Aersi Aierzhati
Chunhwa Jang
Samantha Anne Lindgren
Peng Zhang

**IN ANIMAL SCIENCES**
**DEGREES CONFERRED, AUGUST 05, 2019**
Ahmed Abdelfattah Ibrahim Elolimy
Maria Ines Rivelli Bixquert
**DEGREES CONFERRED, DECEMBER 23, 2019**
Abdulrahman Salem M Alharthi
Russell Thomas Pate
Kadeem Anthony Richardson
Momal Sharif

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ivan Ansia Vazquez
Parker Allen Henley
Su A Lee
Kailiang Li
Brooke Nicole Smith

**IN ANTHROPOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Alyssa C. Bader
Ofira Fuchs
Agnes Sohn Jordan
**DEGREES CONFERRED, DECEMBER 23, 2019**
Abigail Esenam Asangba
Jean T. Larmon
Amanda Lee
Alexandra Jeanette Zachwieja
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Maria Fox
Matthew Go
Julie Torres

**IN ARCHITECTURE**
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Thulasi Ram Khamma
Jaewook Lee
Grant Norman Mosey

**IN ART HISTORY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Lauren A. Johnson
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Maria Dorofeeva
Susana Rodriguez

**IN ASTRONOMY**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Taylor Livia Tobin
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Andrew Wade Nadolski

**IN ATMOSPHERIC SCIENCES**
**DEGREES CONFERRED, AUGUST 05, 2019**
Jake Patrick Mulholland
**DEGREES CONFERRED, DECEMBER 23, 2019**
Joseph A. Finlon

**IN BIOCHEMISTRY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Amy L. Carruthers
John S. Khamo
**DEGREES CONFERRED, DECEMBER 23, 2019**
Paola Estrada
Jeremiah D. Heredia
Vishnu Vardhan Krishnamurthy
Robert P. Sparks
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Waqar Arif
Ez rhodes Coriander Ellis
Kuan-Yu Lai
Payel Mondal
Heather Jean Young

**IN BIOENGINEERING**
**DEGREES CONFERRED, AUGUST 05, 2019**
Anurup Ganguli
Spencer Bruce Mamer
Shachi Mittal
Kevin Lee Yeh
**DEGREES CONFERRED, DECEMBER 23, 2019**
Sandra Liliana Arias Suarez
Stefan Dell Gentile
Christian James Konopka
Phuong Le
Sixian You

8

Exhibit 38 - Page 8 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    GRADUATE COLLEGE

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Gelson J. Pagandiaz
Indrajit Srivastava

**IN BIOLOGY**
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Lynette R. Strickland

**IN BIOPHYSICS AND COMPUTATIONAL BIOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Chaoyi Jin
Alexander S. Moffett
**DEGREES CONFERRED, DECEMBER 23, 2019**
Alexander Barclay
Manish Shankla

**IN BUSINESS ADMINISTRATION**
**DEGREES CONFERRED, AUGUST 05, 2019**
Robert Alfonso Arias
Minjae Lee
Seung Hoon Lee
Anand Ramaswamy Vijayasankaran
Mengzhou Zhuang
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Aaron J. Barnes
Jihyeon Kim
Nan Zhang

**IN CELL AND DEVELOPMENTAL BIOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Binhui Zhao
**DEGREES CONFERRED, DECEMBER 23, 2019**
Syeda Nayab Fatima Abidi
Phillip J. Kenny
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Christopher H. Seward
Qinyu Sun
Liguo Zhang

**IN CHEMICAL ENGINEERING**
**DEGREES CONFERRED, AUGUST 05, 2019**
Katelyn B. Dahlke
James Stephen Orr
Pei-Chieh Shih
Payman Tohidifar
**DEGREES CONFERRED, DECEMBER 23, 2019**
Hyunjoong Chung
Zahra Shamsi
**CANDIDATES FOR DEGREES, MAY 16, 2020**
William Charles Ballance
Daniel T. Bregante
Jee-Wei Emily Chen
Ching-Wei Lee *
Ge Qu
Dylan Walsh

**IN CHEMICAL PHYSICS**
**DEGREES CONFERRED, AUGUST 05, 2019**
Max A. Verkamp

**IN CHEMISTRY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Soumitra Athavale
Kimberly Lundberg Bassett
Huei-Huei Chang
Corryn Elizabeth Neumann Chini
Lisa A. Della Ripa
Michael J. Drummond
Manali Ghosh
Samuel N. Gockel
Tyler Lytle
Kali A. Miller
Christopher C. Pattillo
Kevin A. Robb
Ryan Rooney
Elizabeth S. Ryland

Noah Benjamin Schorr
Evan P. Vanable
Chih-Cheng Yeh
Jinpeng Zhao
**DEGREES CONFERRED, DECEMBER 23, 2019**
Linna An
Brenda Andrade
Tanner Culpitt
Alexander Edwin Doran
Ruopei Feng
Zachary Kall Goldsmith
Drishti Guin
Charles Richmond Markus
Andrea Marie Elizabeth Palazzolo Ray
Minjeong Shin
Kaili Zhang
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Krishna Dwaipayana Bharadwaj Anapindi *
Chelsea Diane Anorma
Junfeng Chen
Daniel Durnett Torres
Joseph Franklin Ellis
Bradley B. Gilbert
Abigail Joy Halmes
Kevin A. Harnden
Chang He
Daniel M. Hofmann
Hannah C. Huff
Sumeng Liu
Huy Anquoc Nguyen
Joseph Nugent
Marina C. Philip
Lukas Peter Smaga
Riley L. Svec
Meng Wu
Yanhua Xu
Xi Zhang

**IN CIVIL ENGINEERING**
**DEGREES CONFERRED, AUGUST 05, 2019**
Yan Ge
Jeffrey S. Kwang
**DEGREES CONFERRED, DECEMBER 23, 2019**
Negin Alemazkoor
Abdullah Abdulaziz M Alomani
Qianli Chen
Yuguang Fu
Abbas Atef Abbas Hassan
Bardia Heidari Haratmeh
Thierno I. Kane
Seunggu Kang
Kaijian Liu
Xiao Ma
Ozgun Alp Numanoglu
Sami Pant
Sushobhan Sen
Seyed Majid Shafiee Jood
Yu Song
Vashish Taukoor
Brandon Zhao Wang
Bin Zhang
Hang Zhao
Lixing Zhu
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Louis Byron Bartels
Huseyin Boler
Josue Cesar Bastos
Robbie M. Damiani
Heena Dhasmana
Brian A. Eick
Elyas Goli
Wenting Hou
Nicole D. Jackson
Jane Lee
Haoyang Li
Eun Hyun Park
Antoine Michel Alain Petit

Andres Felipe Prada Sepulveda
Priyanka Sarker
Quang Ngoc Vinh Tran
Hao Xu

**IN CLASSICAL PHILOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Konstantinos Arampapaslis
**DEGREES CONFERRED, DECEMBER 23, 2019**
Jessica Rose Wells
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Stephen Este Paul Froedge
Adam Alexander Kozak
Clayton A. Schroer

**IN COMMUNICATION**
**DEGREES CONFERRED, AUGUST 05, 2019**
Mary Grace Burns Hebert
Andrea Martinez Gonzalez
David M. Tokarz
Nikki R. Weickum
**DEGREES CONFERRED, DECEMBER 23, 2019**
Lillie D. Williamson
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Donovan S. Bisbee

**IN COMMUNICATIONS**
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Veronica Lorena Pomata

**IN COMMUNICATIONS AND MEDIA**
**DEGREES CONFERRED, AUGUST 05, 2019**
Ted R. Faust
Claudia Paola Lagos Lira
**DEGREES CONFERRED, DECEMBER 23, 2019**
Meghan L. Grosse
Fabian Mauricio Prieto Nanez
Edward S. Prutzer
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sungyong Ahn
Diana Leon-Boys
Kathy Tian
Dora Rosenova Valkanova
Chamee Yang

**IN COMMUNITY HEALTH**
**DEGREES CONFERRED, AUGUST 05, 2019**
Jong Cheol Shin
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Crina Nicoleta Cotoc
Gina Lorraine Lathan
Marcela C. Vizcarra Catalan

**IN COMPARATIVE LITERATURE**
**DEGREES CONFERRED, AUGUST 05, 2019**
Estibalitz Ezkerra Vegas
**DEGREES CONFERRED, DECEMBER 23, 2019**
Richard Nelson Sanders
Alexandra Brooke van Doren
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ethan Madarieta

**IN COMPUTER SCIENCE**
**DEGREES CONFERRED, AUGUST 05, 2019**
Sangeetha Abdu Jyothi
Carmen Cheh
Hyun Duk Cho
Ashutosh Makrand Dhekne
Nikoli Joseph Dryden
Casey R. Hanson
Silu Huang
Ha Kyung Kong
Yi-Zong Ou
Guliz Seray Tuncay
Chuhang Zou

9

Exhibit 38 - Page 9 of 76

**GRADUATE COLLEGE**

**2020 COMMENCEMENT AT ILLINOIS**

**DEGREES CONFERRED, DECEMBER 23, 2019**
Mohammad Babaeizadeh
Alex B. Brooks
Paul R. Eller
Motahareh Eslamimehdiabadi
Faraz Faghri
Jongdeog Lee
Owolabi Olakunle Legunsen
Sihan Li
Xueqing Liu
Ismini Lourentzou
Kent Quanrud
Andrew R. Reisner
Jason James Rock
Shambwaditya Saha
Jingbo Shang
Stephen R. Skeirik
Pranjal Vachaspati
Mateusz Michal Wala
Mengjia Yan
Yiran Zhao

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Shegufta Bakht Ahsan
Sandeep Dasgupta
Aditya Rajiv Deshpande
William Barrett Dietz
Ahmed El-Kishky
Tanmay Gupta
Sayed Hadi Hashemi
Farzaneh Khajouei
Zhizhong Li
Yunhui Long
Kanika Narang
Santhosh Prabhu Muraleedhara Prabhu
Sajjadur Rahman
Tarique Ashraf Siddiqui
Helen Catherine Wauck
Liqi Xu
Tuo Yu

**IN CROP SCIENCES**
**DEGREES CONFERRED, AUGUST 05, 2019**
Laura A. Chatham
James J. DeDecker

**DEGREES CONFERRED, DECEMBER 23, 2019**
Christina Elizabeth Fliege
Pradeepa Hirannaiah
Michelle L. Pawlowski
Ronald Scott Revord
Ahmed Sadeque
Nirmal Sharma

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Parthiban Thathapalli Prakash
Colleen Renee Zumpf

**IN CURRICULUM AND INSTRUCTION**
**DEGREES CONFERRED, AUGUST 05, 2019**
Sarah Marie Durst
Saadeddine Shehab
Lisa Susanne Skultety

**DEGREES CONFERRED, DECEMBER 23, 2019**
Maria G. Lang
Nakyung Yoon

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Stanley Bell
Tanya Espinosa Cordoba
Nitasha Mathayas
Vivian Elizabeth Presiado
James Joseph Sosnowski

**IN EAST ASIAN LANGUAGES AND CULTURES**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Yun Young Hur

**IN ECOLOGY, EVOLUTION, AND CONSERVATION BIOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Miles Kuiling Bensky
Alexander Krichels
Tara Elizabeth Stewart Merrill
Dalon Paul White

**DEGREES CONFERRED, DECEMBER 23, 2019**
Kelsey M. Low

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Shay Akil McLean
Alida de Flamingh

**IN ECONOMICS**
**DEGREES CONFERRED, AUGUST 05, 2019**
Ryan R. Cumings
Chitra Jogani
David Quigley

**DEGREES CONFERRED, DECEMBER 23, 2019**
Yue Wu
Meysam Zare

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Maria Natalia Cantet
Hee Pyung Cho
Brian Hugo Feld
Isabel Ferraz Musse
Yi Huang
Whayoung Jung
Bongjun Kim
Juan Sebastian Felipe Munoz Morales
Jacob E. Vogler

**IN EDUCATION POLICY, ORGANIZATION AND LEADERSHIP**
**DEGREES CONFERRED, AUGUST 05, 2019**
Sheri Katherine Lewis

**DEGREES CONFERRED, DECEMBER 23, 2019**
Adam P. Rusch

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Raghida Abdallah Yassine
ArCasia Deaon James-Gallaway
Chaddrick Donavan James-Gallaway
Devean Racquel Owens
Adrienne Nicole Pickett
Emily R. Teitelbaum

**IN EDUCATIONAL ORGANIZATION AND LEADERSHIP**
**DEGREES CONFERRED, AUGUST 05, 2019**
Melissa Allison Newell

**DEGREES CONFERRED, DECEMBER 23, 2019**
Iris Jun Smith

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jennifer Anne Smist

**IN EDUCATIONAL POLICY STUDIES**
**DEGREES CONFERRED, AUGUST 05, 2019**
Ga Young Chung
Katherine K. Jo
Sergio Alejandro Poo Dalidet
Saturnino Hollis Rodriguez

**DEGREES CONFERRED, DECEMBER 23, 2019**
Jacob Babu Chacko
Shana Nicole Riddick

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Dinah G. Armstead
Shaunita Josephine Levison
Mbhekiseni Lawrence Madela
Abdullah Kh J M A Mansoor
Alicia Renee Robinson

**IN EDUCATIONAL PSYCHOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Arielle Alicia Brown
Dawn Marie Brown
Matthew Terrence King
Jessamyn G. Perlus

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Xiao Li
Adnan Rebei

**IN ELECTRICAL AND COMPUTER ENGINEERING**
**DEGREES CONFERRED, AUGUST 05, 2019**
Wenda Chen
Bryan Alexander Clifford
Jianxiong Gao
Mohammad Mahfuzul Kabir
Pan Li
Yi Liang
Aiyin Liu
Debjit Pal
Collin M. Reiman
Daewon Seo
Andrew R. Stillwell
Bradley J. Thompson
Da Wei
Sang Min Won
Hanchen Xu

**DEGREES CONFERRED, DECEMBER 23, 2019**
Khaled Mohammed A Alshehri
Christopher Brandon Barth
Yuheng Bu
Wonsik Choi
Ryan Michael Corey
Qing Ding
Chuchu Fan
Jason A. Galtieri
Weihao Gao
Yin Huang
Dongwook Kim
Rakesh Kumar
Ruochen Lu
Jiaqi Mu
Qiang Ning
John Outwater
Sehyun Park
Luke A. Pfister
Junyi Qiu
Muhammed Omer Sayin
Sheng Shen
Oluwayemisi Abolaji Sonoiki
Hee Jun Yang
Yansong Yang
Andy Keehoon Yoon
Madi Zholbaryssov

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Shaneen Fujie Braswell
Michael G. Breen
Dipanjan Das
Harshil Dave
Ahmed Safwat Mohamed Aboelenein Elmallah
Thomas Peter Foulkes
Tianqi Gao
Hongyu Gong
Sujan Kumar Gonugondla
Jonathan Edward Hoff
Qinglan Huang
Fawad Hassan Ismail
Cara Yang Kataria
Amr Tarek Ahmed Abdelrazik Khashaba
Hsuan-Ping Lee
Chun Xun Lin
Jialun Liu
Richard Liu
Shenyu Liu
Xiao Ma
Wyatt Spalding McAllister
Karim Moataz Mohamed Mahmoud Ali Megawer
Timir Nandi
Kihoon Park
Yasser Hussein Shalabi
Pallavi Sharma
Rui Su

Exhibit 38 - Page 10 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    GRADUATE COLLEGE

Benjamin E. Ujcich
Jiahui Yu
Junheng Zhu

## IN ENGLISH
**DEGREES CONFERRED, AUGUST 05, 2019**
Melissa Kaye Forbes
Coral Lumbley
Michelle Marie Martinez
Katherine R. Norcross
Chae Yoon Park
Michael Douglas Shetina
Wendy Jane Truran
Sara M. Weisweaver
**DEGREES CONFERRED, DECEMBER 23, 2019**
Carrie N. Dickison
Alexandra Joy Paterson
Thierry Ramais
Edward Jordan Sellers
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Evin Scott Groundwater
Annie K. Kelvie
Lawrence Joseph Sklaney

## IN ENTOMOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Nathalie Johana Baena Bejarano
Mark R. Demkovich
Tanya Josek
Allison Parker
**DEGREES CONFERRED, DECEMBER 23, 2019**
Todd David Johnson
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Elijah Omondi Juma

## IN ENVIRONMENTAL ENGINEERING IN CIVIL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Josue Alejandro Lopez Berganza
Brian D. Shoener
John T. Trimmer
Cheryl Lynn Weyant
**DEGREES CONFERRED, DECEMBER 23, 2019**
Yijue Diao
Miyu Fuzawa
Steven Hand
Peng Sun
Tianye Sun
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Diana Marie Byrne

## IN FINANCE
**DEGREES CONFERRED, AUGUST 05, 2019**
Ruidi Huang
Eunji Oh
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sulaiman H S B Y AlBader
Meng Gao
Chao Zi

## IN FOOD SCIENCE AND HUMAN NUTRITION
**DEGREES CONFERRED, AUGUST 05, 2019**
Luis Alberto Ibarra Sanchez
Ozan Kahraman
Eylem Kulkoyluoglu Cotul
**DEGREES CONFERRED, DECEMBER 23, 2019**
Jaewon Lee
Ru Shen
Xueqian Shi
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Cheng Chen
Sylvia Lane Crowder
Justine Mary Karduck
Emely Cristina Lopez Barrera
Ashley Oyirifi
Liang Sun
Anna West Waller

## IN FRENCH
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Camille Anne Sarah Meritan
Gyula Zsombok

## IN GEOGRAPHY
**DEGREES CONFERRED, AUGUST 05, 2019**
Elizabeth Breyer
Rebecca M. Shakespeare
**DEGREES CONFERRED, DECEMBER 23, 2019**
Yaping Cai
Li Xu
Dandong Yin
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Zhuo Chen
Luis Alfonso Escobedo Paredes
Melissa Heil
Arrianna Marie C. Planey
Donald Anthony Planey

## IN GEOLOGY
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Haley E. Cabaniss
Michael Sanderson Delucia
Nicole Marie Fernandez-Franzan
Yuchen Liu
Yi Yang

## IN HISTORY
**DEGREES CONFERRED, AUGUST 05, 2019**
Benjamin Daniel Bamberger
Marilia Correa Kuyumjian
Lydia Crafts
Beth Eby
Anca Maria Mandru
John Carlos Castillo Marquez
Christine N. Peralta
Zachary J. Riebeling
Robert M. Rouphail
Nathan T. Tye
**DEGREES CONFERRED, DECEMBER 23, 2019**
Katherine Rebecca Godwin
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Raquel Escobar
Stefan D. Kosovych
Ethan E. Larson
Augustus C. Wood

## IN HUMAN DEVELOPMENT AND FAMILY STUDIES
**DEGREES CONFERRED, DECEMBER 23, 2019**
Gina McGovern
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Xi Chen *

## IN HUMAN RESOURCE EDUCATION
**DEGREES CONFERRED, AUGUST 05, 2019**
Fahad O R Albeshri
Yoo Min Lee
**DEGREES CONFERRED, DECEMBER 23, 2019**
Anne Namatsi Lutomia
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Kelly Best
Jacquelyn Jenee Flowers
Boreum Ju
Seohyun Claire Wong

## IN HUMAN RESOURCES AND INDUSTRIAL RELATIONS
**DEGREES CONFERRED, DECEMBER 23, 2019**
Sunjin Pak
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Brandon Carlyle Grant
Yun Kyoung Kim

## IN INDUSTRIAL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Dedy Suryadi
Haohua Wan

Shuanglong Wang
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Hyeongmin Han

## IN INFORMATICS
**DEGREES CONFERRED, AUGUST 05, 2019**
Jarai J. Carter
Usawadee Chaiprom
Daniel Paul Wickland
Sean Alexander Wilner
**DEGREES CONFERRED, DECEMBER 23, 2019**
Halie M. Rando
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Acton H. Gorton
Fizza Mughal
Siva Ratna Kumari Narisetti
Justin Taylor Pence
Mikko Sakari Tuomela

## IN KINESIOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Yvette Danielle Castaneda
Chad M. Killian
Daniel E. Palac
Jong Hun Sung
Tyler Allen Wood
**DEGREES CONFERRED, DECEMBER 23, 2019**
Matthew Darren Adamson
Tiffany A. Bullard
Andrew Kai-Wei Hua
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jeremy Maurice Butler
Svyatoslav Victorovich Dvoretskiy

## IN LANDSCAPE ARCHITECTURE
**DEGREES CONFERRED, DECEMBER 23, 2019**
Xiangrong Jiang
Jennifer Lynn Thomas
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Yexuan Gu
Amir Mohammed Habibullah

## IN LIBRARY AND INFORMATION SCIENCE
**DEGREES CONFERRED, AUGUST 05, 2019**
Paige Danielle Cunningham
Jimi Lee Jones
Adam Kyle Kehoe
**DEGREES CONFERRED, DECEMBER 23, 2019**
Jacob Guy Jett
Garrick T. Sherman
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Shubhanshu Mishra
Aiko Takazawa

## IN LINGUISTICS
**DEGREES CONFERRED, AUGUST 05, 2019**
Sarah Ellen Johnson
Myeong Hyeon Kim
**DEGREES CONFERRED, DECEMBER 23, 2019**
Eun Hee Kim
Benjamin Philip Weissman

## IN MATERIALS SCIENCE AND ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Daniel Aaron Bacon-Brown
Gowtham Sriram Jawaharram
Siddharth Krishnan
Shuqi Lai
Scott James McCormack
Yuecheng Zhou
**DEGREES CONFERRED, DECEMBER 23, 2019**
Joseph C. Flanagan
Anthony S. Griffin
Abhinav Jain
Zhelong Jiang

Exhibit 38 - Page 11 of 76

Hyojung Kim
Cheng-Wei Lee
Joshua Anthony Leveillee
Yi Pei
Ella Kartika Putihprayogi Pek
Ellen C. Qin
Steven Phillip Rogers
Aram Yoon
Shiyan Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Songsong Li
Chaoyang Liu
Binbin Luo
Jaba Mitra
Shannon Elizabeth Murray
Zihao Ou
Andrew J. Steveson *
Kuo-Pin Tseng

## IN MATHEMATICS
**DEGREES CONFERRED, AUGUST 05, 2019**
Xinghua Gao
Kalliopi Paolina Koutsaki
Marissa Kawehi Loving
Ruth Luo
Dileep D. Menon
Elizabeth C. Merriman
Travis Nell
Malik Obeidin
Matej Penciak
Vanessa Rivera Quinones
Shiyu Shen
Yun Shi
Scott Robert Tichenor
Minh Chieu Tran
Derrek J D Yager

**DEGREES CONFERRED, DECEMBER 23, 2019**
Siraprapa Rawig
Arnold J. Schmidt

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Iftikhar Ahmed
Alexander Jason Dunn
Martino Fassina
Elizabeth C. Field
Christopher J. Gartland
Terence Lee John Harris
Stefanie Klajbor-Goderich
Lina Li
Xiao Li
Christopher Linden
Nigel Adam Pynn-Coates
Fernando Yahdiel Roman-Garcia
Lan Wang
Ningchuan Zhang

## IN MECHANICAL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Gaurav Chaudhary
Rebecca Eve Corman
William Allen Davies
Mohamed M Rashad Ibrahim Elhebeary
Yaqing Jin
JunHwan Kim
Hua-Wei Ko
Woowon Lee
Thiago Marinho
Venkat Pavan Nemani
Junho Oh
Shantanu Shashank Shahane
Piyush Kumar Singh
Amirhossein Taghvaei
Cheng-Min Yang
Kaihao Zhang

**DEGREES CONFERRED, DECEMBER 23, 2019**
Sihan Chen
Shankar Anand Deka
Naheed Ferdous
Muhammad Umer Huzaifa

Sung Eun Kim
Timothy H. Lee
Xiao Li
Yang Li
Li Lu
Ketan Mittal
Noel M. Naughton
Steven Snyder
Krishnan Swaminathan-Gopalan
Rong Yu
Xiao Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Diab W D Abueidda
Hyeongyun Cha
Ping-Ju Chen
Zhelin Chen
Purnima Ghale
Ram Sai Gorugantu
Seyedehzahra Hosseinisarani
Nishana Ismail
Seth M. Kenkel
Jiho Kim
Nam-Hoon Kim
Sunphil Kim
Juyoung Leem
Jun Li
Mingwu Li
Jacob Lee Meyer
Kyungwook Min
Inkyu Oh
Jun Kyu Park
Dongguy Benjamin Sohn
Hyunggwi Song
Louis Louw Steytler
Keong Han Yong
Jaehyung Yu
Jingwei Zhu

## IN MICROBIOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Elizabeth Eileen Haywood
Kyungsub Kim
**DEGREES CONFERRED, DECEMBER 23, 2019**
Muhammad Shafiul Azam
Alisa M. King
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Colleen Marion Bianco
Kyle P. Grim
Alexander Palmer

## IN MOLECULAR AND INTEGRATIVE PHYSIOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Hanna Lynne Erickson
Bhoomika Mathur
Alison Marie Neff
**DEGREES CONFERRED, DECEMBER 23, 2019**
Jiuhe Zhu
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sisi He
Jessica Jia-Wen Saw
Bingtao Tang

## IN MUSIC EDUCATION
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Matthew Christopher Fiorentino

## IN MUSICOLOGY
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Frederick Thornton Miller

## IN NATURAL RESOURCES AND ENVIRONMENTAL SCIENCES
**DEGREES CONFERRED, AUGUST 05, 2019**
Nicole Marie Evans
Daniel Bryan Johnson
**DEGREES CONFERRED, DECEMBER 23, 2019**
Jason M. Gleditsch
Sasha J. Tetzlaff
Xiaohan Zhang *

Roberta Afonso
Ethan Jonathan Kessler

## IN NEUROSCIENCE
**DEGREES CONFERRED, AUGUST 05, 2019**
Kevin William Christie
Stephen Andrew Fleming
Sung-Soo Jang
Grace Sooyeon Kim
**DEGREES CONFERRED, DECEMBER 23, 2019**
Kelsey Lynne Clancy Dzwilewski
Kristen M. Flatt
Noelle Pearl James
Dai-Chi Liu
Francheska Marie Merced-Nieves
Joachim Thomas Operskalski
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jiang Li
Ghazal Naseri Kouzehgarani *

## IN NUCLEAR, PLASMA, AND RADIOLOGICAL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Zhikun Cai
Pawel Andrzej Piotrowicz
**DEGREES CONFERRED, DECEMBER 23, 2019**
Mark M. Kamuda
Vineet Kumar
Majdi Ibrahim Ahmad Radaideh
Nathan P. Walter
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Katherine C. Hepler
Min-Tsung Kao
Mohan Li
Matthew Michael Szott
Chen Wang *

## IN NUTRITIONAL SCIENCES
**DEGREES CONFERRED, AUGUST 05, 2019**
Lauren Killian
**DEGREES CONFERRED, DECEMBER 23, 2019**
Lucy Jane Mailing
Laura Allison Moody
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Caitlyn Grace Edwards
Bridget Ann Hannon
Ching-Yen Lin
Joe Lee Rowles

## IN PHILOSOPHY
**DEGREES CONFERRED, AUGUST 05, 2019**
Addison C. Ellis
**DEGREES CONFERRED, DECEMBER 23, 2019**
Steven Fong-Yi Lee
Steven D. Rokosz
**CANDIDATES FOR DEGREES, MAY 16, 2020**
James Keller
Daniel William Meyer

## IN PHYSICS
**DEGREES CONFERRED, AUGUST 05, 2019**
Markus J. Atkinson
Jackson Richard Fliss
Brianne Nicole Gutmann
David Robert Hamilton
Bo Han
Suraj Shankaranarayana Hegde
Robert S. Heitz
Ashwathi Iyer Anantha Krishnan
Dmitrii Kochkov
Jia Gloria Lee
Louis William McFaul
Harry Foster Mickalide
Melinda Sue Rak
Thomas M. Rao
Mohammed A. Sheikh
Yifan Song

Exhibit 38 - Page 12 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    GRADUATE COLLEGE

**DEGREES CONFERRED, DECEMBER 23, 2019**
Brian Mao Busemeyer
Angela Quanling Chen
Yizhi Fang
David T. Fraebel
Courtney Krafczyk
Eric John Meier
William Nathan Morong
Akshat Puri
Dalmau Reig-I-Plessis
Leslie Ann Ross
Nicholas Alexei Sherer

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Katherine A. Ansell
Angela Maria Barragan Diaz
Huacheng Cai
Shu Chen
Alex Ilieff Finnegan
Stephen Thomas Gill
Joseph Andrew Hlevyack
Sean T. Howard
Kin Lam
Nicholas Laracuente
Yulia Maximenko
Seyyedehrezvan Shahoei
John Yukio Yoritomo
Matt Zhang

## IN PLANT BIOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Joseph Napier
Daniel Bruce Raudabaugh

**DEGREES CONFERRED, DECEMBER 23, 2019**
Darshi Banan
Julie K. Nguyen

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Nicholas Jennings Delucia
Kavya Kannan
Christopher M. Montes
Jessica Marie Wedow

## IN POLITICAL SCIENCE
**DEGREES CONFERRED, AUGUST 05, 2019**
Kyle Estes
Jillian E. Evans
Tyler Joseph Pack

**DEGREES CONFERRED, DECEMBER 23, 2019**
Peter John Chereson

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Michael B. Uhall

## IN PSYCHOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Mona Ayoub
Michael Llewellyn Griffin
Alice B. Huang
Michael David Kruepke
Michelle Leckey
Allison M. Letkiewicz
Yara Mekawi
Suvarna Vinod Menon
Maria Martinovna Robinson
Faith Donga Shin
Christian Williams

**DEGREES CONFERRED, DECEMBER 23, 2019**
Faaiza Fayyaz Khan
Tania Suet Ling Kong
Zhiyuan Wang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Melody Paula Buyukozer Dawkins
Evan Garrett Center
Alexis Victoria Hanna
Anna M. Madison
Katherine Miller Wood

## IN RECREATION, SPORT AND TOURISM
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Allison J. Musser
Kerri R. Schiller

## IN REGIONAL PLANNING
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sergio Andres Contreras Pinto
Stephen Averill Sherman

## IN SLAVIC LANGUAGES AND LITERATURES
**DEGREES CONFERRED, AUGUST 05, 2019**
Marina Filipovic

**DEGREES CONFERRED, DECEMBER 23, 2019**
Jasmina Savic

## IN SOCIAL WORK
**DEGREES CONFERRED, AUGUST 05, 2019**
Yang Wang *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Kyle M. Bennett
Kelly Lynn Clary
Shuo Xu

## IN SOCIOLOGY
**DEGREES CONFERRED, DECEMBER 23, 2019**
Ashley Colleen Feely Hutson
Rebecca L. Morrow

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Matthew Jerome Schneider
Liqun Zeng

## IN SPANISH
**DEGREES CONFERRED, AUGUST 05, 2019**
Adrian Bello Uriarte
Sara Auxiliadora Fernandez Cuenca
Liz Karine Moreno Chuquen

**DEGREES CONFERRED, DECEMBER 23, 2019**
Sara Ann Mason
Noelia Sanchez-Walker

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Begona Arechabaleta Regulez
Teresa M. Greppi
Ane Icardo Isasa
Monica E. Lugo Velez
Cristina Mostacero Pinilla
Juan Andres Suarez Ontaneda

## IN SPECIAL EDUCATION
**DEGREES CONFERRED, AUGUST 05, 2019**
Shari Lynne Hopkins

**DEGREES CONFERRED, DECEMBER 23, 2019**
Hsiu-Wen Yang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Christopher Cormier
Suzanne Lee
Kristina Rios

## IN SPEECH AND HEARING SCIENCE
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Henry Giovanny Angulo Jimenez

## IN STATISTICS
**DEGREES CONFERRED, AUGUST 05, 2019**
Michael Gordon Nute
Fei Xue

**DEGREES CONFERRED, DECEMBER 23, 2019**
William Dionis Biscarri
Albert Xingyi Man

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Yinyin Chen
Xinming Yang
Yubai Yuan

## IN SYSTEMS AND ENTREPRENEURIAL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Sree Shankar Satheesh Babu

**DEGREES CONFERRED, DECEMBER 23, 2019**
Danny John Lohan
Gaurav Singh

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Shrey Pareek
Sree Kalyan Patiballa
Naveen Kumar Sankaran
Naveen Kumar Uppalapati

## IN THEORETICAL AND APPLIED MECHANICS
**DEGREES CONFERRED, DECEMBER 23, 2019**
Jonathan Berchmans William Bunyan
Timothy Andrew Smith

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jin Tae Kim
Xiaoyi Lu
Fereshteh Alsadat Sabet
Shikhar Mohan
Sicong Wu

## IN VETERINARY MEDICAL SCIENCE - COMPARATIVE BIOSCIENCES
**DEGREES CONFERRED, AUGUST 05, 2019**
Robyn Elliene Ellerbrock

**DEGREES CONFERRED, DECEMBER 23, 2019**
Catheryne L. Chiang

## IN VETERINARY MEDICAL SCIENCE - PATHOBIOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Jingjun Lin
Daniel B. Woodburn

**DEGREES CONFERRED, DECEMBER 23, 2019**
Maya Patrice Scott

# DOCTOR OF THE SCIENCE OF LAW
**DEGREES CONFERRED, AUGUST 05, 2019**
Carlos Andres Delvasto Perdomo
Hailong Jia

# ARTIST DIPLOMA
**DEGREES CONFERRED, DECEMBER 23, 2019**
Joo Yon Chung
Areum Park

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jiaxin Lin
Trevor Allyn Thompson

# CERTIFICATE OF ADVANCED STUDY

## IN CURRICULUM AND INSTRUCTION
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Kathryn Marie Brown

## IN EDUCATION POLICY, ORGANIZATION AND LEADERSHIP
**DEGREES CONFERRED, DECEMBER 23, 2019**
Jennifer S. Eggert

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Mykah Renee Lee Jackson

## IN LIBRARY AND INFORMATION SCIENCE
**DEGREES CONFERRED, DECEMBER 23, 2019**
Alec Veda

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Amy C. Brokaw
Zhonghong Wang

Exhibit 38 - Page 13 of 76

## MASTER OF ACCOUNTING SCIENCE

**DEGREES CONFERRED, AUGUST 05, 2019**
Qiwei Wang

**DEGREES CONFERRED, DECEMBER 23, 2019**
Yue Qiu

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ziv Abergel
Andrew David Allen
Alexis Adan Alvarez
Craig Robert Angelbeck
Karina V. Arroyo
Joshua David Mahon Bagger
Gregory Louis Barlow
Eric Carl Barone
Kaylee Marie Bastien
Joseph James Beatty
Emily Christine Bedard
Anthony Joseph Bednarek
Rebekah Aviva Bender
Cole Patrick Berry
Susan Evelyn Better
Christopher R. Billing
Jennifer Lynn Boals
Justyna Borowski *
Jessica Rosalyn Brady
Logan John Cailteux
Robert Thomas Carlos
Giscela Carrillo
Lauren Marie Carter
Adriana M. Casali
Karan Chellani
Daisy Wenjing Chen
Lin Yuhui Chen
Yimin Chen *
Toni Hiutung Cheng
Elizabeth Anne Chmelik
Shadae O. Clarke
Colleen Elizabeth Coyle
Matthew John Cummings
Tomislav Josip Cuvalo
Haley Kathleen Daggett
Justin Chase Uy Daoey
Mitchell J. Darabaris
Rohit Das
Dino Pasquale DeVivo
Yihui Ding
Charles W. Donohue
Kiley Ann Fannin
Sarah C. Felvey
Meredith Emily Fleck
Preslie Ann Fletcher
James Trevor O'Keeffe Franzen
Pranav Ganesh
Slater Thomas Girocco *
Jeremy Michael Godzicki
Brittany Gonzalez
Megan E. Graham
Wenting Guan
James Dominic Haggerty
Robert A. Hamer
Colin Lawrence Hamm *
Matthew Edward Hansen
Christopher James Hidaka
Leighanne Clare Hildebrand
Yen Hoang
John Clarke Hough
Jun Huang
Laith F. Ibrahim
Zhaohao Jiang
Sara Marie Joergens
Nicholas Peter Jordan
Ye Ju
Yijing Ke
Matthew Sean Kelly
Dong Jae Kim
Stavri Kono

Emily Samantha Kramer
Carson Kriemelmeyer
Alex Kwok
Jieun Kwon
Jun Young Kwon
Timothy Dermot Kenney Ledvora
Byung Yoon Lee
Kerong Li
Mengyang Li *
Rang Li
Wenyulin Li
Xiahe Li
Xiongjie Li
Mark William Lincoln
Shaoyu Liu
Xin Liu
Yuanzhen Liu
Katherine Elizabeth Lomas
Yupeng Long
Shu Ming Loo
Jaime Lopez
Louis Luan
Albino I. Lucero
Hanshen Ma
Jessica Stella Ma
Kevin Paul Marcotte
Anthony Thomas Martin
Stephanie C. Mbi
Jakob Elijah McLaughlin
Daniel Brendan McNamee
Qian Meng
Josie W. Moy
Maripaz Munoz
Brian Raymond Murphy
Pratheek Muvva
Marc Louis Torres Natividad *
Robert Nicholas Navarro
Ryan Joseph Nilles
Maggie Claire O'Brien
Peyton Diane O'Neill
Elena Rose Ochoa
Jacob Craig Overton
Jose Enrique Palomo
Yanjun Pan
Anthony Robert Paoli
Sarah Irene Pitzaferro
Hao Qin
Carissa Dee Rice
Jairon Robert Ritter
Elan Jonel Robinson *
David Eric Rosenberg
Drew Alexander Rouches
Ryan L. Rowden
Joel Sanchez
Julia A. Sapozhnikov
Kaylyn Anne Scalley
Ashlei Joan Sellinger
Mariyah Shah
Donghao Shi
Julia Erin Siebert
Isabelle Sage Siegel
Justin Cole Silverman
Alexandra Marie Skerjan
Hannah Josephine Smith
Nicole E. Socall
Elena M. Sofia
Jared Carver Sombeck
Junyu Song
Alexander Anthony Sorsen
Thomas D. Steinhaus
Danielle E. Stumpf
Jason Sumbada
Xiaoyi Sun
Jaclyn O'Brien Switkes
Brenda Tang
Yuxuan Tang
Wynne Tansiri
Joan Tessalonika
Samuel Robert Testo

Shihan Tian
Yawei Tong
Jiaxin Tu
James Martin Tunney
Michael Edward Turek *
Alexander Ryan Umali
Aditya Kapil Venkitarama
Alyssa N. Walsh
Di Wang *
Ruoning Wang
Tianyi Wang
Xinran Wang
Ziyu Wang
Caleb William Weise
John William Wester
Nicholas Junhee Whang
Darion Lamar Wiggs
Amanda Nichole Wilkins
Jesse Louis Wilson
Tyler S. Wong
Robin A. Wood
Samuel Virgil Wortman
Haoran Wu
Yingyi Wu
Ting Ying
Max Henry Yusim
Lucy Elizabeth Zeng
Xiaolin Zeng
Jiahui Zhang
Linjie Zhang
Yaoyu Zhang
Lin Zhao
Shuoran Zhao
Yuewei Zhao
Peiwen Zheng
Jennifer Zhong
Andy L. Zhou
Joshua Logan Zumdahl

## MASTER OF ANIMAL SCIENCES

**DEGREES CONFERRED, AUGUST 05, 2019**
Matthew Nicholas Vardas

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Geoffrey Taylor Carangal Carney
Carra Gray
Gina Anne Guthrie
Leigha Ann Maree Johnson
Yvonne Marie O'Rourke

## MASTER OF ARCHITECTURE

**DEGREES CONFERRED, AUGUST 05, 2019**
Esraa Kamal A Aljawi
Runqing Huang *
Zhenhao Luo *
Ankita Mansharamani *
Amy Michelle Stubenfoll

**DEGREES CONFERRED, DECEMBER 23, 2019**
Ali Abdallah
Mahdi Saeed Ibrahim Ahmed
Prahallad Aravind Badami *
Shannon Nicole Fitzgerald
Xinchen Guan
Teng Long
Teresa Michelle Meyer
Victor Manuel Orozco Chavez *
Swetha Sangubhotla *
Colter E. Wehmeier
Shuqin Xu *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sneha Ananthanarayanan
Megha Bhatnagar
Zachary Ryan Campbell
Prathiksha Chandra Mohan
Antonia Hyunjin Cho
Karolina Marianna Chojnowska
Sabina Cristina Choragwicki
Tristan Theodore Clauson
Bhavi Vikram Dalal

Exhibit 38 - Page 14 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN** **GRADUATE COLLEGE**

Ashish Rajeev Dandekar
Aaron B. Deroux
John Robert Dohse
Joshua Benjamin Downes
Stephen Ferroni
Luis Felipe Flores Garzon
Arunima Ganguli
Dipayan Ghosh
Marilia Gomes De Sa Ribeiro
Daniela E. Gomez *
Lauren Jean Gramann
Nesma Neuf Hamouda
Phillip James Hietter
Yasna Rahman Jain
Jeril John
Letizia Luisa La Spia
Mario Ledesma
Mu-Yen Lee
Yuyang Liu
Zhanpeng Liu
Michelle Nicole Lorenz
Ritvika Luthra
Raksha Satish Babu Magal
Nima Maghzi *
Malavika Mallik
Yoonah Noh
Rebecca Lynn Palmer *
Tejashkumar Ramesh Panchal
Aashna Hetav Panwala
Eshani Bharat Patel
Meghavi Vineet Patel
Ramya Pattanur Vasudevan
Aparna Surendran Pillai
Amrit Kaur Randhawa
Chad D. Rash
Sharanya Ravi Reddy
Jacob Jonathon Sanders
Conor D. Schafer *
Ravideep Singh
Shriyak Singh
Rachel Marie Sloan
Ji Young Song *
Akshay Srinivas
Amal Tariq
Somesh Tripathi
Christine Alexandra Turek
Tehreem Un Nisa *
Marlom Vargas
Sheetal Haresh Vora
Riad Khalil Wehbi
Yong Yi Ye
Jiayu Zhang
Xinran Zheng
Ruiqing Zhou

## MASTER OF ARTS

### IN AFRICAN STUDIES
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Amelia Marguerite Adams *
Amber Dilara Scarborough

### IN ANTHROPOLOGY
**DEGREES CONFERRED, DECEMBER 23, 2019**
Chibundo Anwuli Egwuatu
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Caitlyn Elizabeth Antoniuk

### IN ART EDUCATION
**DEGREES CONFERRED, DECEMBER 23, 2019**
Rian Mobley-Luke
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Emma Kathryn Jebe
Seo Yeon Kim
Patricia Leon Quecan

### IN CLASSICS
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Emma Jeannette Starr

### IN COMMUNICATION
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Wallace S. Golding
Melinda Rose Sevilla

### IN COMPARATIVE LITERATURE
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Leah Renee Raimondi

### IN CURRICULUM AND INSTRUCTION
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Katherine Lenora Ekwejunor

### IN EAST ASIAN STUDIES
**DEGREES CONFERRED, DECEMBER 23, 2019**
Tsutomu Nagata
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Chie Nozaki
Wesley Jordan Sampias
Xiangyu Wang

### IN EDUCATION POLICY, ORGANIZATION AND LEADERSHIP
**DEGREES CONFERRED, AUGUST 05, 2019**
Maria Zoey Battor

### IN ENGLISH
**DEGREES CONFERRED, AUGUST 05, 2019**
Laura M. Coby
Megan E. Cornell
Patrick Kimutis
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Hyeree Ellis
Annah Freudenburg
Samuel Hersh
Cierra C. Humphrey
Jasmine Felecia Johnson
Danielle Renny Palatin
Melanie Dawn Snyder
Aidan J. Watson-Morris

### IN EUROPEAN UNION STUDIES
**DEGREES CONFERRED, AUGUST 05, 2019**
Victoria Lynn Bauer
Alberto Miguel Burgos-Rivera
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jordan Michael Evans-Kaplan
Viktoria Loidl
Victoria Anna Prince
Francesca Patrice Robinson
Allison Catherine Wheeler
Javier Zenil Pena

### IN FRENCH
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jesse Marie Keruskin

### IN GEOGRAPHY
**DEGREES CONFERRED, AUGUST 05, 2019**
Erron Marie Perez

### IN HISTORY
**DEGREES CONFERRED, AUGUST 05, 2019**
Matthew J. Harshman
**DEGREES CONFERRED, DECEMBER 23, 2019**
Jacob Steven Bell
Natalie R. Leoni *

### IN ITALIAN
**DEGREES CONFERRED, AUGUST 05, 2019**
Soraya Cipolla

### IN LATIN AMERICAN STUDIES
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Mark Joseph Anthony Hughes
Christopher John Vecoli

### IN LINGUISTICS
**DEGREES CONFERRED, AUGUST 05, 2019**
Caitlin Nicole Cassidy
**DEGREES CONFERRED, DECEMBER 23, 2019**
Chase Michael Adams
Yinglun Sun
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Allison Theresa Casar
Aylin Coskun Kunduz
Amy Yuiko Gorgone
Taraneh Sanei

### IN POLITICAL SCIENCE
**DEGREES CONFERRED, AUGUST 05, 2019**
James Robert Steur
**DEGREES CONFERRED, DECEMBER 23, 2019**
Joshua S. Holmes
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ji Young Lee
William Mark Pettit

### IN RELIGION
**DEGREES CONFERRED, AUGUST 05, 2019**
Janani Mandayam Comar
Heather Marie Wetherholt
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Asena Acar

### IN RUSSIAN, EAST EUROPEAN, AND EURASIAN STUDIES
**DEGREES CONFERRED, AUGUST 05, 2019**
Jennifer Sydney Lazarus
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Megan Elizabeth Carpenter

### IN SOCIOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Jessennya Hernandez
Everardo Francisco Reyes
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Alishia Alexander
Katherine Copas
Nehal Mohamed Abdelaziz Abdelfattah Elmeligy

### IN SPANISH
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jeferson Barboza Torres
Paul Allen Haker
Danil Massip Formenov

### IN SPEECH AND HEARING SCIENCE
**DEGREES CONFERRED, AUGUST 05, 2019**
Jennifer Nicole Bechtold
Samantha Kay Black
Cienna M. Blum
Nimra N. Burney
Anna M. Fischer
Lauren Lindsey Godwin
Norma Laura Gregorio-Perez
Savannah Marie Hubly
Elana Shira Hunt
Emily N. Knetsch
Samantha R. Larocca
Sarah Aubrey Luebke
Alice Eva Schuermann
Jessica Kristine Spera
Jodi Lynn Thomas
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Hannah Lee Cassiday
Stephanie E. Cheng
Erin Elizabeth Fabry
Elizabeth M. Habisohn

Exhibit 38 - Page 15 of 76

## IN TEACHING OF ENGLISH AS A SECOND LANGUAGE
**DEGREES CONFERRED, AUGUST 05, 2019**
- Ana Beatriz Galdamez
- Eric Chen Pei Ho
- Hanyu Jia
- Kelvin Njuguna Kiarie
- Pamela C. Kline
- Rachita Rana

**CANDIDATES FOR DEGREES, MAY 16, 2020**
- Hannah A. Butler-Auld
- Isabelle Cavazos
- Ruth S. Chung
- Anita K. Greenfield
- Nalaka Saman Hewage
- Tatiana Kashina
- Megan Li Nierenhausen
- Erin Rose Ryan
- Hillary Rose Veitch

### IN THEATRE
**CANDIDATES FOR DEGREES, MAY 16, 2020**
- Kimberly Nicole Batson

### IN TRANSLATION AND INTERPRETING
**DEGREES CONFERRED, DECEMBER 23, 2019**
- Xiao Luo
CANDIDATES FOR DEGREES, MAY 16, 2020
- Abdullah Fahad M Alqahtani
- Angela Elena Bustos
- Sofia Ceron Montalban
- Thomas More Galgani
- Malikah Asrayyah Gordon
- Audra Lincoln
- Mengying Zhao Lunsford
- Monica Madel
- Joao Luis Mota Marques
- Bridget Kathryn Reddy
- Abdulhakeem Saffar Salaudeen

## MASTER OF BUSINESS ADMINISTRATION
**DEGREES CONFERRED, AUGUST 05, 2019**
- Raji Abraham
- Isaac B. Akinrinade
- Salah Ahmed Mohamed Al Rasbi
- Alceu Demartini De Albuquerque
- Mary Winifred Ales
- Mirza Alihodzic
- Antonio A. Andere
- April Ann Anderson
- Michael D. Anderson
- Maximus Masood Armani
- Julie Ann Arnold
- Sophia Barnes
- Anant Baveja
- Christine A. Bekoe
- Jason Adam Bird
- Dinesh Rao Boinpally
- Mark Daniel Brazinski
- Manuel Breschi
- Colin Michael Brown
- Joseph Charles Brown
- Jennifer Renee Buergermeister
- Heather Burchfield
- Richard Albert Burchfield
- Joseph Burritt
- Jennifer Byrd
- Huseyin Gokhan Caliskan
- Mikhaila Taylor Carbajal
- Silvye M. Castillo Soza
- Nan Chen
- Dhinakaran Maheswaran Chinappen
- Vincent Robert Ciura
- Ashley Marie Conrad
- Christa Michelle Cook
- Roberto Emanuel Cortes Garcia
- Renju Alex Cownan

- Kenneth Robert Crippen
- Jennifer Anne Crone
- Margaret Mary Culkeen
- Emma A. David
- Frederic David
- Daniel De Lima
- Atul Sadashiv Deshmukh
- Satish Dhavalgi
- Chen Ding
- Crystal Leanne Edwards
- Freddie Eisa
- Joel Michael Erickson
- Jonathan Sisson Ferrell
- Sergio Ivan Fierens Bayo
- Katie G. Finochiaro
- Richard Fisher
- Emily Frawley
- Timothy Douglas Fries
- Daniel David Gartley
- Kumar Gauraw
- David Stuart Gilliat
- Kelsey Brandon Gingrich
- Michael Grinman
- Matthew S. Grose
- Cory Gu
- Jarryd James Hawley
- Wei He
- Matthew Peter Heid
- James Howard Hinderer
- Colin Regan Houchins
- Dandan Huang
- Khandoker Maharul Hussain
- Raymond Watson Ives
- Michael A. Jacobs
- Kevin Allen Jaglowski
- Amir Jeedani
- Rachelle Kelley Jewison
- Jeffery Adam Kaiser
- Shezan Kanjiyani
- Luz Kanwar
- Alexandra Eleni Lee Kapelos-Peters
- Stephanie Lynn Keller
- Muhammad Kaleem Khan
- Yusuf Solaiman Jay Khan
- Khem Singh
- Jin Woo Kim
- Paul Kim
- Dustin Charles Knapp
- Jerry Komitas
- Katherine Kortum
- Nadia Kountoures
- Kousik Kundu
- Milena Rumenova Laskova
- Bobby Dong Lee
- Eun Kyong Lee
- Soongyup Jason Lee
- Loren Elyse Leeberg
- Michael Scott Leib
- Daniel John Lennon
- Daniel M. Levy
- Cora Lewallen
- Michael Patrick Mahanay
- Sarath Chander Mangudi Gopalarathinam
- Pavan Kumar Mantha
- Kameswara Prasad Maruvada
- Chrystin Nicole Matuszek
- Jacob Charles McCammack
- Hope Simone Mitchell
- Dustin Jacob Mongler
- Heidi Dawn Moore
- Charles Joseph Mueller
- Venkateswarlu Nalabothu
- Kasthuri Rengan Nallappa Soundararajan
- Subhro Samarendra Nathak
- Jose Antonio Noriega Romero
- Ayoade Oguntade
- Kassirim Stella Onyeri
- Allison Catherine Osoba
- Krishnamurthy Padmanabhan

- Mark Andrew Parent
- Jungmin Park
- Digvijay Singh Parmar
- Murtaza Penwala
- Brian Edward Pietrzak
- Ari Ben Pitchenik
- Mohyeldin Ragab
- Daniel Joseph Rooney
- Luis Angel Rosario
- Sanjeeb Kumar Sahoo
- Dominik Salamon
- Angela Marie Sanders
- Vivek Reddy Sarasam
- Alexander Desmond Schallmo
- Kelly Marie Schaudt
- Norma Esthela Serrano Cuadra
- Sunny Shajan
- Benjamin Charles Shamis
- Gaurav Sharma
- Vanessa Rose Shields
- Micah Isaac Singerman
- Suniti Singh
- Roger Mitchell Spencer
- Simon Robert Starkey
- Miranda Marie Stevens
- Joshua David Szumski
- Venkateswar R. Tadepalli
- Alicia Marie Tagtmeyer
- Douglas Lee Thonus
- Lance Tolman
- Jeremy Clayton Vaa
- Kristin Noelle Vitek
- Eric Weaver
- Emily J. West
- Wojciech Winkler
- Matthew Wopperer
- Shengjie Yao
- Carlos Andres Yoncon Changkuon
- Sarah Youngs
- Anne Ciechanowski Zalewski
- Matthew J. Zidow

**DEGREES CONFERRED, DECEMBER 23, 2019**
- Nadeem Ahmed Abbasi
- Aldous Zandro Alphonsus Mercado Acacio
- Adedamola Kehinde Adegbite *
- Yinka Olutayo Adenekan
- Harpreet Singh Ahluwalia
- Asif Ali
- Lawrence Achile Ali
- Khaled Mazin Subhi Alkayyali
- Rommel M. Alvarez
- Amy Jo Applegate
- Abdur R. Arif
- Michael Chubiyo Aromeh
- Nishu Arora
- Michael Douglas Askren
- Gerardo Ayala
- Mostafa A. Azab
- Jordan Ryszard Baczynski
- Gavin Ronald Baker
- Lauren M. Barth
- Faiyaz Firoze Baxamusa
- Larry Bryant Beaman
- Caleb M. Beasley
- Rachel R. Beckett
- Eugene T. Bergmann
- Vladyslav Bezruchko
- Scott Charles Bloom
- Derek Michael Bochnak
- Daniel Lee Boedeker
- Jess Michael Boersma
- Rajasekhara Reddy Bommareddy
- Kamalpreet Braich
- Erin Elizabeth Broderick
- Kirsten Brogan
- Bruce J. Brotine
- Kenneth David Browning
- Victor Manuel Cajes Gonzalez
- Trent Lee Carmichael

Exhibit 38 - Page 16 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**                    **GRADUATE COLLEGE**

John Francis Carroll
Jo Fujimura Cartagena
Kalyana Chadalavada
Xi-Jun Chen
Wai Shing Chioe
Nond Chittaphraphai
Michael J. Chittenden
Nidhi Chopra
Lindsey R. Cox
Kyle Steven Cresswell
Lorelei Cretu
Meredith Anne Crews
Jonathan Slade Crowder
Voni Lee Daugherty
Jordan M. Davis
Meredith A. Davis
Marcelo De Barros Alcantara
Steven James Delaney
Douglas Vincent Dimola
Tobias Dinesen
Michael Andrew Dirnberger
Arsen Drach
Danilo Alejandro Duran
Suman Kumar Dutta
Shantell Eady
Anthony Joseph Eells
Alaa Ahmad Fouad Mohammad Abdallah
    Elhawwari
Narges Esmailzadeh
Jeffrey George Faria
Yushu Feng
Marc-Andre Ferland
Benny Fernandez
Jorge Eduardo Fioranelli
Brennan Folmer
Melissa Gold Fournier
Natalie Maria France
Brian Kavanaugh Franck
Prudence Franklin
Bhavesh Anilchandra Gandhi
Christian Peter Giebler
Amanda Gomez
Jose Benigno Gonzalez
Andrew Joseph Gravano
Jeremy Armstrong Green
Matthew Aaron Greene
Roger Eugenio Guerrero
Leonardo Krisianto Hadi
Adam Joseph Hamilton
William Blaine Hanson
Subramaniam Hariharan
Jorge Hector Haro
Molly Samanta Hassan
Brent Thomas Hasse
Chase Percival Hathaway
Christopher James Hathaway
Brandi Lynn Hedrick
Kristy Marie Heppner
Roy D. Hillman
Aubrey Lincoln Hines
Sarah M. Hoerner
Jeremy J. Holzner
Emily J. Hopkins
Matthew Craig Horney
Michael Robert Hoy
Chih Cheng Huang
Hina Hussain
Muzammil Hussain
Chidozie Ibeabuchi
Eric John Ice-Gipson
Ravi Iyer
Sajit Janardhanan
Sarah Marie Janshego
Jacob Thomas Jarrett
Jeremy Michael Johnson
Zacharia Madden Johnson
Monica Sindelar Jordao
Murtuza Zoeb Hussain Kagalwala
Sushant Jagannath Kale
Larry Michael Kane

Yeonjoo Chloe Kang
Bradley Alexander Kastrup
Enoch Nshimiyimana Katabarwa
Ryan C. Kelley
Muhammad Sheraz Khan
Saood Khan
Waleed Z. Khan
John W. Kindt
Colton Kolaja
Amelia Dawn Kolander
Sarma Kolluru
Sarma Kompalli
Andrew Wesley Kosic
Sridevi Kota
Eric Kraft
Sudarsan Krishnan
Patrick Daniel Kuang
Satish Kumar
Tai-Chi Kuo
Elaiyaraja Kuppannan
Alex Thomas Kurian
Louisa M. Kwasigroch
Natesh Babu Lakshmanan
Melissa Lang
Craig Lawrie
Kathy Suzanne Ledvina
Brandon Howe Kwan Lee
Young Choon Lee
Perry Charles Lewis
Trent Lewis
Huiyi Joyce Liang
Julie Chia-Hui Lin
Minshuo Lin
Duane Mohamad Lira
Bernadette Martha Liu
Patrick Edward Loftus
Kevin Looby
Karen Finocchio Lubeck
Dan Matheson MacDonald
David Macedo
Gayathri Mahagamarachchi
Muhammad Mahmood
Rodrigo Tadeu Malange Troise
Paulina Marin Montemayor
Alberto Mariscal Torres
Brent Marshall
David Martin
David Maxwell McCallister
Denis Marcus McCarthy
Jennifer Lynn McClellan
Tyler Daniel McKay
Jeffrey William McNutt
Jeffrey Daniel McRitchie
Srishti Garg Mendiratta
Joseph B. Mercado
Christos A. Metropulos
Douglas Edward Mette
Grant Thomas Miller
Sara Michelle Miranda
Abdulaziz Baig Mirza
Megan Lee Mitchell
Iqbal Mohammed
Manuel Anthony Moreno
Chris Moriarity
Kierra Regine Morris
Rose Millicent Mugabe
Margaret Elyse Murdock
Radha Muthulaxmi
Lakshmithejaswi Narasannagari
Karl William Newton
Steven T. Nichols
Gurpreet Singh Nijjar
Rose Caitlin Nolan
Daniel Andrew Norris
Marek Novotny
Fernando F. Nucum
Denise Ann O'Brien-Peterson
Jasmine Chichi Onianwa
Kelly Oppe
Kimberly D. Otchere

David Lowell Otey
Anindya Panda
Heena Y. Pandya
Ravikanth Pappu
Maheshkumar Kantilal Patel
Jacqueline Ly Paulus
Tina Huong Pham
Suvrat Pidara
Alisa Anne Pierson
Dominique Piot-Swat
Bhuvana Ramachandran
Vandana Pravin Rangnekar
Emma Crandell Ratajczak
Nathan Revel
Felipe M. Reyes
Mario Alejandro Riveros Trujillo
Anwar Roji Chein
Leif Rosenquist
Michael Cameron Ross
Michael Scott Roudebush
Swarnamali Indumathie Rupassara
Kyung Mi Ryu
Taylor A. Sabatini *
Laura Renee Saylor
Swagata Asim Kumar Sengupta
Manan Ketan Shah
Manuj Sharma
Pratibha Sharma
Daniel Sherman
James Robert Shore
Salman Siddiqui
Amit Singh
Damanjit Singh
Harpreet Singh
Rajashri Singh
Dola Chakrabarti Sivanesan
Ryan Smat
Joshua Tyler Smith
Kenneth Peter Smorynski
Trent Walter Sparrow
Shaughnessy Conley Speirs
Koushik Channasandram Sridar
Ananth Srikrishnan
James P. Stevens
Andrew P. Sticklen
Coretta Delores Stone *
Ryan Corey Stoulil
Randall J. Stubbe
Fuzhuo Sun
Konstantinos Ignatios Symeonidis
Jan Paul Szatkowski
Doreen Elyassian Tannenbaum
Taravatu Arua Taravatu
Crystal Brooke Templeman
Clara Roxana Terry
Joseph William Thekkath
Jose Tijam
Armando Rafael Torres-Bartolomei
Andrew S. Touvannas
Christopher John Traeger
Hieu Huu Tran
Sam D. Umanandh
Marcelino Oscar Valderrama
Patricia Lynne Van Solt
Mariana Vargas Ramirez
Satish Vasudevan
Viswanath Veerappan
Markus Walter Veile
Lissette Venable
Guruprasath Venkatesan
Jayaprakash Reddy Vennapusala
Zaira E. Villanueva
Andriy Vintonyak
Prasada Reddy Vontipenta
Stephanie Vukotic
Vincentiu Wassilko
Zachary Keith Waterman
Emily Paige Webster
Michelle Renee Wellens
Jennifer Esther Williams

**Exhibit 38 - Page 17 of 76**

**GRADUATE COLLEGE**

Zoe Christine Williams
Kevin Quan-Xin Wu
Christopher Y. Xu
Hailing Xu
Siu Chung Yan
Gary Alan Yelenosky
Konstantinos N. Yfantis
Yeun Yim
Lai Hung Yip
Gabrielle Anita Young
Emily Elizabeth Yu
Sherien Jafari Yuen

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Francis Taiwo Adereti
Andrew Adreani
Jayashree Aduthurai Perumalkoil
    Chandrasekharan
Olajumoke Akinleye
Khalid Aldajani
Mohammed Ahmed Algmesh
Andreas Norbert Altmann
Heather Sunshine Ambrose
Mohit Singh Anand
Jon Anderson
Chad Michael Archer
Fuad Arshad
Kandasamy Arunachalam
Robert Renwick Baker
James Henderson Bamford
Zachary Stephen Bardsley
Andrew William Bettin
Somashekar Jambur Bhagavan
Vivek Bhamre
Michael Day Blasberg
Christina Rebecca Boodoosingh
Colin Boone
Sara Brooks
Pierre Aldrich Bunag
Hogan Patrick Campbell
Jeffrey Ryan Cancienne
Brandon James Carey
Dejan Cato
Venkata Prabhakara P Challa
Matthew Thomas Chisholm
King Yi Chu
Seung Whan Chung
Rodrigo Do Vale Ciossani
Kelly M. Comastro
Gustavo Alfredo Cota Toscano
Joel Dadepogu
Pooja Tushar Das
Mars Dauer
Jessica Davis
Matthew T. Davis
Jose Carlos De Oliveira Junior
Neil Laurence Denault
Danesh Amritraj Deonarain
Harshad Shankar Desai
Snil Prajeshkumar Desai
Jerry Wembi Dimandja
Dapeng Ding
Steven Joseph Diver
Austin Francis Dixon
Xiaowei Du
Samuel Conner Elmore
Lauren Erlandson
Sahel Chacomeh Esa
Xiao Fan
Nicole Renee Farley
Bao Feng
Mason Douglas Fox
Dessalines Francois
Amy Michelle French
Hany Salah Gad Elhak
Chetan Gadhavi
Laura Beth Garbarini
Christine Denise Gayden
Viktoriia Gerzhyk

Snehangshu Ghosh
Jason J. Ginzkey
Peter A. Grande
Austin Griffin
Ryan Scott Haff
Kyu Heon Han
Kenrick Alexander Harrigan
Jennifer K. Hart
Masako Hashimoto
David Justin Hayter
Scott Philip Hendricks
Michelle Hernandez
Robert Paul Hertlein
Tyler L. Hill
Joshua Richard Holmstadt
Kevin Jarchow
Muhammad Zafar Javed
Sudhan Kanade
Thomas A. Kane
Christopher J. Keeley
Mark Sterling Kennedy
Mahmood Ahmad Khalid
Donghoo Kim
Hyunseok Kim
Jae Beom Kim
Suhwan Kim
Bradley Dean Klein
Lyle David Knapp
Brian Paul Kreitzer
Katherine Ashley Kulpa
Manish Kumar
Simanti Lahiri
Carl William Leader
Karen Lee
Steven Philip Lee
Andres Eduardo Lopez
Xuemin Lu
Emilia Maria Luty
Celia G. Lynch
Hawa Rose Macauley
Juliana Pinheiro Maia
Steven Barry Main
Naresh Malhotra
Shashank Malhotra
Rory John Mammano
Daniel C. Mardis
Sophia A. Martinez
Tejas Vijaykumar Mayavanshi
Ryan Patrick McCrady
Joseph McGee
Colin Buchanan McMahan
Shara Joan McNamara
Pamela L. Meeks
Edward Alonso Mejia
Anna Jane Miller
Craig Blake Miller
Kristin Allen Morris
Marissa Cathleen Murphy
Harish K. Nankani
Niren Narang
Rajkumar Dasharath Narkhede
Julia Nehring
Brandon Han Jieh Ngai
Luann Nicole Nicolosi
Ibilola O. Ogun
Fidelis Azubuike Okwesa
Ryan Robert Osolin
Rebecca Lynn Palmer *
Saejoon Park
Bansari Y. Patel
Ritesh S. Patel
Saveta Pecanova
Jacob Charles Pierce
John A. Pierczynski
Kathryn Anne Poole
Rex Lee Powers
Joshua David Prentice
Norman Quach
Eric Noel Quintanilla
Kasra Rafia

Vijayakumar Ramalingam
David Rand
Hannah Timmins Reed
Stephanie Lauren Reiss
David Hwan Rice
Matthew C. Rivers
Mitchell John Rybacki
Michael Mueller Saigh
Ssu-Chia Chen Samuel
Patrick Scharfe
Steven Schilling
Jennifer Ellen Schmidt
Nilay J. Shah
Catherine Shaver
Shyambihari Umashankar Singh
Tuomo Sipila
Karen R. Slezak
Afshin Allen Stafford
Andrew J. Steveson *
Adam Joel Stillman
Shane Gray Stimpson
Phillip A. Surrey
Piotr Szumieluk
Abdalla Mohamed Taha
Michael John Tembrina
Brian Tesar
Eric Steven Tharp
Kristn Lori Theisen
Gopinath Thiruvengadam
Madison Ann Toft
Yoni Izhak Toledo
Jose Gregorio Tremaria Leon
Peter A. Vandermyde
Gaurav Vasudeva
Jeevan Vijayan
Ruth Violo Vidal
Alex Wang
Yi-Wei Wang
Barbara J. Webb
Jie Wen
Tyler James White
Swardiman Esron Widodo
Alicja Wilk
James Brandon Wilkinson
Christopher Francis Williams *
Jaylan Daniel Melvin Williams
Steven J. Williams *
Kristin A. Williamson
Kellie Qinyi Wong
John T. Wood
Ziping Wu
Matthew Aaron Wunderlich
Jaime Marie Xinos
Feng Xu
Tomoya Yashiro
Courtney Thomas Yockey
Maged S. Zagow
Vanessa Eve Zalik
Tian Zhang

**MASTER OF COMPUTER SCIENCE**

**DEGREES CONFERRED, AUGUST 05, 2019**

Vipul Aggarwal
Muhammad Zulfiqar Ahmed
Yuliya Vasylivna Astapova
Mark Cerf Berman
Nestor Alejandro Bermudez Sarmiento
Viraj Bharat Bhalala
Stephen Boesch
Mallory Brandt
Monroe Massey Brooks
Alexandra Christine Bueno
Dominic Fitzgerald
Mohit Khanna
Shikhar Khanna
Kapil Kumar
Kesava Reddy Lakki Reddy
Xiaoxia Liao
Chen Ling

Exhibit 38 - Page 18 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**   **GRADUATE COLLEGE**

Nilesh Manohar Malpekar
Nagraj Kakunur Jaganath Naidu
Sadhana Jamuna Nandi
Ramya Priyadharshini Narayanaswamy
Yongwoo Noh
Melanie Bing Qu
Martynas Sapoka
Shrashti Singhal
Yingying Tang
David Edward Wales
Muhammad Rizky Wellyanto *
Richard Wheeler
Sridhar Reddy Yerraguntla
Il Jo Yoo
Xunyi Zhao

**DEGREES CONFERRED, DECEMBER 23, 2019**

Vedaanta Agarwalla
Mohammad Moaaz Ahmad
Kahtan Suhail Al Jewary
Ashwin Amrutphale
Vaijanath Angadihiremath
Nischol N. Antao
Luis Fabio Arciniegas
Amila Shamika Ariyawansa
Hyun Suk Bae *
Phillip Wayne Bailey
Ravishankar Balasubramani
James Michael Banasiak
Rohit Bansal
Sudip Bapat
Naseer Ud Din Ahmed Batt
Donald William Arthur Bennett
Christopher Franz Biedermann
Avery E. Boyd
Adrian Brown
Randall Joseph Cantrell
Harish Chandramohan
Le Chang
Qiang Chen
Zhihan Chen
William Justin Cherry
Robert Glen Cottrell
Francisco Manuel Cruz Morales
Yangyang Dai
Vishal Dalmiya
Infant Prabhu Dassan Cicilamma
Cheng Ding
Aiqing Dong
Bin Dong
Jasdeep Duggal
Hussein Ahmed Hassan Elmessilhy
Aaron Andrew Falloon
Keh-Harng Feng
Yan Feng
Zhengyang Feng
Joseph Thomas Fetsch
Raymond Alexander Fix
Deborah Sue Folks-Huber
Hasitha Gajjala
Mehryar Khalili Garakani
Jeffrey Lee Gerlach
Dax Jonathan Gerts
Richard John Gjeldum
Ivan Arpan Gomes
Balaji Gopalan
Rahul Govind
Driss P. Guessous
Venkata Apurva Hari
Nfn Hari Manan
Dhanush Harihar
Conrad Harley
Hsin-Yu Hou
Daniel Yi-Chia Huang
Yansong Huang
Harshit Jain
Cristian Jansenon
Japson Vedakumar Jacob Jeyasekaran
Maya Nand Jha
Lin Jiang

Lu Jin
Songyue Jin
Cynthia Joy Johnson
Manoj Kumar Joshi
Avinash Kadimisetty
Yiran Kang
Veerendra Kumar Koya
Michael James Kresca
Varun Kumar
Rahul Kunji
Sudheer Kumar Kusuma
Alex Tan Kwan
Young Ju Kwon
Jugat Singh Lamba
Elmar Helmut Langholz Villarreal
Zachary Robert Lawless
Dongrong Li
Jingwei Li
Lingxiao Li
You Li
Zhaoxing Li
Zisheng Liao
Wei Kang Lim
Weiran Lin
Zuoning Liu
Szymon K. Lobocki
Hanna Loboda
Kechen Lu
Lihao Lu
Lin Lyu
Sachin Mallapura Somasundar
Qinglu Meng
Anjali Menon
Linling Miao
Alberto Miller
Ionel Miu
John Frank Moran
Manas Kumar Mukherjee
Chaitra Nagaraj
Anirudh Nain
Kiomars Nassiri Kahnamooee
Paul Luther Nel
Thai Duy Cuong Nguyen
Naveen Kumar Palani
Dev Patel
Amit Milind Patil
Pratik Prakashchand Patwari
Hang Peng
Tishun Peng
Aaron Nathaniel Predmore
Ayan Putatunda
Xiaolu Qi
Chengyu Qian
Lan Qin
Jing Qiu
Xin Qu
David Joshua Rabinowitz
Dipali Ranjan
Eloise Heydenrych Rosen
Robert Andrew Ruester
Robert Kirk Rupprath
Manojit Saha Sardar
Wenhan Shi
Pavel Shukhman
Amitesh Shukla
Nivedita Singh
Ganeshram Sivashanmugam
Prasanna Navalchand Soni
Apoorva Hoysala Srinivasa
Shanthakumar Subramanian
Weize Sun
Zhiran Sun
Sriram Sundararaman
Yen-Chieh Sung
Tanvi Surana
Subhash Talluri
Xiao Tang *
Yiran Tao
Iulia Deltcheva Tcholakova

Dai Teng
Fei Teng *
Daniel Xing Tian *
Wilfredo Torres Calderon
Mritunjay Tripathi
Peter Tsapatsaris
Cindy S. Tseng
Anusha Varadharajan
Francisco Andres Vargas Piedra
Suma Venugopal
Yash Vijay
Kiran Kumar Vuyyuru
Haseeb Wajid
Xinran Wang
Tyler John Watkins
Margaret Maria Weglarz
Wang Chun Wei
Bryan Mark Winmill
Han-Chiat Wong
Jonathan Wong
Yao Xiao
Mengyu Xie
Na Yang
Stanley Xiaoteng Yang
Yidi Yang
Yuanchao Yao
Jiazheng Yuan
Haoyu Zhai
Yihan Zhang
Kaiqi Zheng
Shicheng Zhou
Chen Zhu
Fangcheng Zhu
Shichu Zhu *
Xuan Zhu
Joel Zou
Daniel Robert Zurawski

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Taylor Robert Allred
Preethi Anantharaman
Rama Anem
Naga Narayana Reddy Avula
Shan Bai
Sogol Bazargani
Sudhir Behani
Chetan Kumar Bhatt
Scott Andrew Bishop
Matthew Carl August Bitter
Alexey Burlakov
Carlos Ernesto Celada
Michael Hung-Yiu Chan
Jonathan Chang
Rui Chang *
Zheng Chuan Chen
Quanxin Cheng
Xin Cheng
Osmar Alberto Coronel Rodriguez *
Jesus Enrique Corro Fuentes
Joel David Detweiler
Harrison Ding *
Xin Xin Dong
Jian Du
Simon Du
Sanjay Ediga Chinnappaiah
Tianyi Geng
Neetusingh Khushalsingh Ghota
Vivek Gnanavelu
Steven Golemme
Minyuan Gu
Nandhini Gunalan
Praveen Gupta
Ping-Che Ho
Shirley Huang
Hong Ngai Ip *
Xiaoming Ji
Wanjun Jiang *
Xilun Jin *
Michael Dennis Johnson
Jeffrey Angelo Lanzaderas Josol

Exhibit 38 - Page 19 of 76

Amit Kanfer
Roger Herbert Kasinger
Anuj Kumar
Kaichen Le *
George Lee
Gil Ho Lee
Ignacio Leonhardt
Peiyao Li *
Xiaohui Lin
Fei Ling
Jesse True Little
Zachariah Levi Litz
Curtis W. Lowder *
Kevin Dale Mackie
Alexander Morgan Ward Mackowiak *
Brandon Mader
Radu Florin Manolescu
Matthew McKeithen
Vedprakash Ramanuj Mishra
Mohammad Hassan Mohammad Khorasani
John Mohoang
Ivan Mora-Ortiz
Cristian Mori
Sriharsha Mukundappa Sathyavathi
Ria Kala Nair *
Danny Paez *
Neha Pandey
Neil Bharat Patel
Prem Prakash
Dao Qu
Balaji Hanuman Singh Rajaputra
Prithvi Raman Ramanathan *
Nathaniel Steven Ross
Arnav Sankaran *
Russell Javiniar Sarmiento
Reshma Vishwanath Sathe
Prathamesh Prabhakar Satpute
Michael George Schoen
Eric Antoine Scuccimarra
Karthikeyan Selvarajan
Vamsi Mohan Senathi
Yanislav Nikolaev Shterev
Gassan Soukaev
Babu Srinivasan
Naman Srivastava
Babu Prasanna Kumar Sugumaran
Victor Sui *
Hao Tang
Maximilian Trumpf
Carlos Valle
Amber Ved
Nicholas J. Walker
Di Wang
Michael Hecheng Wang
Rongzi Wang *
Zhenbang Wang
Thomas J. Warther *
Hao Wu
Kevin Wu
Tiancheng Wu *
Weiguang Wu
Sijing Xin
Jen-chien Yu
Beichen Zhang *
Luwei Zhang
Stanford Xin Cheng Zhou
Tao Zhou *

## MASTER OF EDUCATION

### IN ART EDUCATION
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Kristina Boehhe Kim
Shane W. Rodems
Katrina Sally Widholm

### IN CURRICULUM AND INSTRUCTION
**DEGREES CONFERRED, AUGUST 05, 2019**
Jacob C. Ramsey

**DEGREES CONFERRED, DECEMBER 23, 2019**
Lourdes del Pilar Bustos
Jessica Lee Mirowski
Sylvia Yang
Allison Semi Yu

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Corey Leigh Bilger
Erika Evila Esparza
Rosa Michelle Hoak
Alissa Gigi Irvin
Ali Alena Marten
Alyssa Mayer
Alexandra B. Park
Catherine Peterson
Yoonah Shin
Elizabeth Marie Smith

### IN EDUCATION POLICY, ORGANIZATION AND LEADERSHIP
**DEGREES CONFERRED, AUGUST 05, 2019**
Krystilyn Marie Atkinson
Joanne V. Becker
William Robert Behrends
Sara B. Berebitsky
Aaron Michael Brewer
Kathleen Rachel Carter
Nolan Matthew Dahman
Damon Phillip Dreke
Elizabeth Aki Fujita
Rebecca L. Fundator
Samantha Ha
Jordan Hohm
Jill Ann Kammer Wozniczka
Matthew James Kiefer
Emma Suzanne Nixon
Diana Parker
Kristin Lynn Szydelko
Jessica Erin Zeh

**DEGREES CONFERRED, DECEMBER 23, 2019**
Lydia Allen
Deborah Kay Amos
Jennifer Carolen Bruhn
Natdhanai Chanchamroen
Leslie A. Chenoweth
Sarah Nicole Devine
Alexis Kiana Diaz-Feliciano
Lauren Kunze Duff
Charva R. Edwards
Jacob Alexander Ellsworth
Brian Thomas Everson
Mairi Elizabeth Freeman
Margaret Germann
Catherine Jones Gottlieb
Emma Marie Hart
Jordin Hartwig
Lauren Nicole Heitman
Ajene Netrice Holmes
Logan Jolea Honegger
Sang Kyung Sandra Hong
Julia Starre Horn
Dallas C. Johnson
Ritanza Keeshavia Jordan
Emma Pebley Kaveney
Sarah Morgan Knight
Thomas W. Kucera
Julianne Elizabeth LaFleur
Andrea S. Lile
Chelsea Jinlee Nelson
Christy Ann O'Donnell
Morgan Justine Orlandi
Thomas Richard Parry
Katheryn Mary Periasamy
Carrie M. Pirmann
Eugene Matthew Poull
Rose Stefany Quispe
Lauren Michele Redman
Colleen Roer
Roma Rae Ryan

Jason Sakowski
Jasmine Mercedes Singletary
Vincent Joseph Spina
Kajal Tailor
Ericka Taylor
Marcus Aldwight Taylor
Phillip A. Vargas
Robert Connor Whiteside
Douglas Claude Williams
Cassie BoYeon Yoon

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Alicia Kay Abdella
Brian Scott Alexander-Ward
Nicole Marie Amato
Jo-Ann Archey
Nicolette Suzanne Baccadutre
Rebecca Ann Berkshire
Joseph Kennedy Bingle
Jason J. Bluhm
Brogan Boles
Anna M. Bradford
Lora E. Brewsaugh
Abigail Marie Brinkoetter
Yaning Cao
Jennifer Carroll
Allison Jayne Carter
Anna L. Chovanec
Bryan Stewart Conger
Angela W. Cox
Caitlin Alyssa Day
Robyn Rebecca DiPietro-Wells
Giovanna DiPolo
Hannah L. Dickson
Ashley E Gentner Dodson
Raul Dominguez
Lindsay Marie Dumas
Madison Dunbar
Meghan Elizabeth Durst
Chaise Avan Edebiri
James Arthur Elliott
Kathleen Engelking
Shayla Alaine Ewing
Elizabeth Daly Foran
Lucero Y. Garcia-Villegas
Kathleen Noelle Gilles
Sandra Leigh Gladish
Meera G. Gorawara
Jordan Lee Gray
Karen Marie Groszek
Shirice Tempest Harris
Rachel Jolie Hartley
Jeffrey Paul Herman
Hillary Hollowood
Rachel Elizabeth Hurliman
Andrea Renee Jackson
Chantal Jean-Baptiste
So Hyun Jung
Meron Alem Kahssai
Steven Ray Keepes- England
Jessica Renee Keider
Kaitlyn Arlene Krone
Tara Anne Leeson
David Michael Leonard
Ginger Elizabeth Logemann
Gaynor Antonia Lyseight Myers
Denise J. Madden
Christian Jonathan-Russell Madrid
Michelle J. Mallari
Sarah M. Masanek
Rebecca Michelle McDowell
Lindsay Elizabeth McGrane
Lauren Merrild
Diamond Maria Moraga
Robert Joseph Morrissey
Kyra Ann Newnam
Latrice Michele Nurse
Collette Oprondek
Megumi Otaki

Exhibit 38 - Page 20 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN  GRADUATE COLLEGE

Maria C. Pittos
Nicholas Ponder
Gabriela Porras
Dillin E. Randolph
Emily M. Reinhart
Katelynn Renaud
Jenna Ann Rio
Grant Wallace Risley
Beth Marie Rock
Bryanne H. Roemer
Ava Lorraine Rollins
Samantha Paris Saban
Nicole Marie Sarm
Jamilah Asa Adebayo Scott
Natasha Hussnain Shah
Raissa Marie-Stella Singleton
Erin Elizabeth Smith
Maxwell Patten Stanford
Patricia Diane Stevens
Julia Megan Sullivan
Nina Mary Tandle
Stefan Tatroe
Raven M. Temple
Dylan Thomas
Brett Alan Thompson
Tony Torres
Anne Christine Tritsch
Samantha Lynn Turner
Hannah Elisabeth Walborn
Tracy Caroline Ward
Jeanice A. Wiard
Jasmine Latisha Wilkes
Steven J. Williams *
Sydney N. Williams
Jasmine Chung-Yan Wong
Eunhye Yu
Laura d'Almeida

### IN EDUCATIONAL POLICY STUDIES
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Nnenna Akotaobi

### IN EDUCATIONAL PSYCHOLOGY
**DEGREES CONFERRED, DECEMBER 23, 2019**
Sarah Lynn Johnson
Shengmei Xu
Jin Yan

### IN ELEMENTARY EDUCATION
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sungho Chu
Emily Marie Frobose

### IN HUMAN RESOURCE EDUCATION
**DEGREES CONFERRED, AUGUST 05, 2019**
Arnold D. White

### IN SECONDARY EDUCATION
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Cory J. Castaneda
David E. Dahowski
Harrison Bernard Davis
Amy E. Hoke
Weronika Paulina Kaczmarczyk
Katie R. Kamba
Dorothy L. Silverman
Daniel Thomas Zolecki

### IN SPECIAL EDUCATION
**DEGREES CONFERRED, AUGUST 05, 2019**
Cassandra Lynn McConkey
Megan Lee McDonald
Brittney Rose Ryan
Monica Elizabeth Velasco
**DEGREES CONFERRED, DECEMBER 23, 2019**
Kayli Jean Elliott
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Gina Marie Barnhart
Melissa Beckman
Hannah Rose Brenner

Julia Jacqueline Cahill
Mia T. Chudzik
Faith Teresa Fiorito
Zoe Angeline Kell
Husna Yousuf Khan
Jennifer Marie Rivera
Kristy Leigh Saar
Stephanie Schremp
Madeline Grace Williams
Brittany Yates
Nicole Maria Yoon

## MASTER OF ENGINEERING

### IN BIOENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Riwei Jin
Dong Hoon Lee
**DEGREES CONFERRED, DECEMBER 23, 2019**
Alekha Charles
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Aminah Bilal
Yvon Maurice Bogdonoff
James Michael Brown
Michael Louis Carr *
John Patrick Godziszewski
Bushra Nazmy Hamad
Jiuyuan Han
Ethan Daniel Hartowicz
Lu Jiang
Brycen Dell Kirklin
Imu Lin
Kun Liu
Zihan Liu
Xiaowei Lyu
Vamsikrishna Pisipati
Aaheli Poddar
Mehran Rozbahani
Kaicheng Tang
Jason H. Wei
Valentino Ivan Wilson
Peibo Xu
Tiffany Yathaputanon
Fanyang Yu
Berenice Zarate Espinoza

### IN ELECTRICAL AND COMPUTER ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Zhuohang Cheng *
Sean Luo Li
David Shan *
**DEGREES CONFERRED, DECEMBER 23, 2019**
Hsiu-Yao Chang
Jiahong Chen
Tian Chen
Yuying Chen
Tianhao Chi *
Lingzhi Chu *
Younan Deng
Hengzhe Ding
Yijian Duan
Mingren Feng
Ziyan Feng
Heba Khaled A Flemban
Shunhan Gao
Huakun Guo
Zhipeng Hong
Boya Hou
Haoqi Hu
Shuyue Lai
Ao Li
Jingyu Li
Yidan Li
Ming-Cheng Liao
Tinghui Liao
Dong Liu
Zhe Liu

Shixing Ma *
Alexander G. Province
Kun Qiao
Mike Edward Schaub *
Yuguang Wei
Chia-Hsin Weng
Xingyu Yao
Xiaocong Yu
Zhanzequn Yuan
Haoliang Yue
Baohe Zhang
Chengyi Zhang
Chenwei Zhang
Ye Zhang
Zihao Zhang
Chenpeng Zhao
Haoyuan Zhong
Yida Zhong
Yuxuan Zhou
Dongxin Zhu *
Jingcheng Zhu
Zhengliang Zhu
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Akhil Alapaty *
Evan S. Armstrong
Anthony Alexander Chemaly
Zehua Chen
Katherine Kei-Yan Chung
Divya Gopinath
Renjie Fan
William Thomas Gayde
Daniel Walter Halperin
Miao He
Ruibin Huang
Stephen Jay Hurwit *
Victor C. Ibe
Iswarya Alex
James R. Krein *
Sooraj Senthil Kumar *
Kunhao Li
Parker Changkun Li
Puming Li
Zheng Liu *
Guo-Cheng Lo
Ian Mindich *
Nathan Ashwin Narasimhan *
Carolyn L. Nye
Shounak Ray
Logan Joseph Rosenmayer *
Junnun Safoan
Amber Sahdev *
David Michel Stone
Kuang Wang *
Chuck Warren Wong
Jack Liu Yang *
Yingquan Yu *
Patricia Shasha Zhang
Siqi Zhang
Kexuan Zou

### IN ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Agbewornu Yaw Akpaloo
Morgan Stuart Bishop
Onur Kahveci
Austin Shea Penn
**DEGREES CONFERRED, DECEMBER 23, 2019**
Yihui Cui
Benjamin David Junkroski
Maryam Karimah
Nursultan Karimov
Sanjana Kartik
Andrew Ansel Robinson
Rebecca Nisha Silva
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Alethia Venus Barnwell
Benjamin Roy Davis
Kyle Paige Kovitz
Erwin Lavric

Exhibit 38 - Page 21 of 76

Kristian E. Martinez
Azzaya Kelly Munkhtuya
Sara J. Pattison
Nino Carmine Randazzo
Zequn Wang

### IN MECHANICAL ENGINEERING

**DEGREES CONFERRED, AUGUST 05, 2019**

Anthony James Reavis

**DEGREES CONFERRED, DECEMBER 23, 2019**

Michael Andrew Alvarez
Shixin Bian
Lucas John Campbell
Ruizhe Chen
Maribel Delatorre
Xincheng Gong
Leon Hardman
Yen-Wen Lu
Junren Ran
Alex Sierra Bello
Jasper Wan
Jing Wu
Jiachen Xie
Weiye Zhang
Ivan R. Zlatanov

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Kevin A. Boron
Blake J. Burton
Dadong Chen
Jinhao Cui
Grant M. DeAtley
Stuart Thomas Gerger
Raanan Isaac Gluck
Austin Hamlett
Jiaxuan Han
Niket Jayesh Shah *
Yihan Wang

## MASTER OF FINE ARTS

### IN ART AND DESIGN

**DEGREES CONFERRED, AUGUST 05, 2019**

Rishabh Doshi
Kathleen Patricia Durkin
Eunmi Kim Moon
Mitchell Oliver
Eliza Sylvestre

**DEGREES CONFERRED, DECEMBER 23, 2019**

Siyu Ai
Yunan Wu

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Christopher Mark Beaty
Luyao Chen
Mengyuan Chen
Simon Dai
Meredith Leigh Dallas
Lai Jiang
Christopher Robert Jones
Sara Rose Kramer
Rachel M. Lindsay-Snow
Lauren Elaine Mistilis
Katherine N. Netti
Miriam Hesham Mohamed Kamaleldin Salah
Amanda Haesun Shin
Natalie Frances Smith
Elliott Ross Stokes
Qiuyan Tang

### IN CREATIVE WRITING

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Aumaine Gruich
Jason Richard Nafziger
Justin Todd Smith

### IN DANCE

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Evvie Dale Allison
Elliot Reza Emadian

William A. Ervin
Kaitlin Marie Fox

### IN THEATRE

**DEGREES CONFERRED, AUGUST 05, 2019**

Patrick Michael Szczotka

**DEGREES CONFERRED, DECEMBER 23, 2019**

Matthew Scott Powell

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Larissa Nallely Almanza
Haley Marie Borodine
Hayat Marie Dominguez
Melissa Hall
Shea Lee Hittman
Eleni Alexandra Lukaszczyk
Nicole Kay Peckens
Mark Quiles
Alena Samoray
William Emrys Sturman
Yvonne Rosalie Tessman
Kayla Alexis Uribe
Naomie Shanna Marie Winch

## MASTER OF HUMAN RESOURCES AND INDUSTRIAL RELATIONS

**DEGREES CONFERRED, AUGUST 05, 2019**

Jennifer Bristol
Kenia Bugarin
Olivia Chung
Chelsea Leschae Cross
Lina Johanna Diaz
Lauren M. Forrest
David Huang
Tomika Marie Jackson-Hathorn
Joseph Kim
Adeola Abimbola Korode
Matthew John Lesh
Kevin James Levesque
Travis Marcotte
Sierra Antoinette McGrew
Rhona Miclat
Rebecca Lynn Miller
Avon Scott Morgan
Chanel Rose-Yvette Nichols
Victor Joseph Osborne
Alexea Samantha Ray
Joseph Bernard Sobieralski
Brooke Alyson Taylor
Fai C. Thompson
Kelsey Ann Thurman

**DEGREES CONFERRED, DECEMBER 23, 2019**

Connor B. Abendroth
Adedamola Kehinde Adegbite *
Oluwatosin Oluwafunmilayo Ajanaku
Zainab Abiodun Alaka
Rebecca Catherine Alexander
Hania Jafer Ali
Sarai Almanza
Shane Adam Anderson
Joshua Michael Angles
Priithy Appandarajan
Felix Alfredo Atoche-Juarez
Rachel Suzanne Barrera
Ena Bekonjic
Paul Christopher Bennett
Kellie M. Bergschneider
Hannah Elizabeth Bohn
Danielle Y B Bridewell
Yuan Cai
Angela Kim Caselli
Alex Matthew Chapman
Chang-Wen Chen
Fuyue Chen
Wei Chen
Zihan Chen
Fuyuan Chi
Ha Eun Choi
Johnathan D. Chong

Brianna Ashley Corleto
Stephanie Marie Costa
Paige Eileen Costelloe
Oliverio Covarrubias
Rebecca Elizabeth Cuccurullo
Sarah Elizabeth Curtis
Michael John Dressel
Sylwia Alicja Dutka
Rebecca Jeane Erker
Jessie Nicole Feher
Jorge Manuel Figueroa-Hurtado
Kelly Ann Finlay
Joseph J. Ha
Meghan C. Hannigan
Michelle Nicole Hill
Jordin My-Linh Hopkins
Wenfeng Hu
Samantha Jankowski
Brittiney Jones
Te'Asha Renee Jones
Savreen Kaur
Tara Nicole Kirchner
Junyi Li
Mingzhu Li
Yueyuan Liang
Zifan Liu
Lc Lloyd
Marie M. Lukusa
Zixuan Lyu
Anna Rose Marunde
Sarah Jean McCabe
Katherine Victoria McDonald
Brittney Anne Miechle
Kelsey Mary Mills
Sydney Nicole Mumm
Mia Xiu Naslund
Erika E. Perez
Kaiyue Qi
Taylor Shea Rankin
Yi Ren
Angela Joelle Ridgway
Gabrielle Nicole Rodriguez
Alexandria Elizabeth Roley
Taylor A. Sabatini *
Kenneth Michael Sanchez
Olivia Marie Schifferer
Julia Nault Schuham
Muhammad Omar Shareef
Kelsey Lynne Smoot
Emily Rachel Stanciu
Coretta Delores Stone *
Brittani Monique Terry
Tina Marie Turner
Emily E. Wallace
Mengjie Wang
Shu Wang
I-Tan Weng
Eric Joseph Whalen
You Wu
Yunqing Xie
Haoran Xu
Rui Xu
Yongyu Ye
Pu Zhang
Tianjiao Zhang
Zuoyi Zhang
Xue Zhao
Xueying Zhao

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Shefali Balyan
Gerald Konnor Browne
Renee Marie Fourman
Sarah Rose Gianni
Meice Hamad
Dale S. Kang
Se Woong Kim
Elijah W. Klaber
Janet Lam
Alexander Charles MacKenzie

Exhibit 38 - Page 22 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    GRADUATE COLLEGE

Amanda Grace McCall
Leslie Ivonne Pardo
Kareem Akin Rogers
James Angelo Sellas
Andis Shehu
Nicholas Edward Tandle
Charity S. Woods
Richard Peter Wright
Sang Kyu Lee Yi

## MASTER OF LANDSCAPE ARCHITECTURE

**DEGREES CONFERRED, AUGUST 05, 2019**

Yizhen Ding
Sara Hadavi

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Yan Guo
Jingyi Li
Xuejing Li
Yuanyu Li
Xi Liu
Yan Liu
Lauren K. Mathias
Bo Pang
Yutian Wang

## MASTER OF LAWS

**DEGREES CONFERRED, DECEMBER 23, 2019**

Eugene Nana Kwame Agyei
Fred Johnson Asiimwe
Coline Marion Charlotte Cauvin
Antoinette Winnie Akua Akyere Essilfie
Oshole Imhoagene
Minseong Kim
Rumi Lee
Chi Mai
Ikechukwu Nwora Obiora
Woori Park
Xiaoyu Pu
Yinan Qu
Atupele Yamika Samson Sanyila
Franklin Titus-Glover
Chao Wang
Chongjuan Wu
Xinlong Xing
Yang Yang

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Omar J. Andino Figueroa
Ejike Raphael Arumah
Jiayu Bi
Diana Bikbaeva
Luca Edoardo Bottillo
Andre Gustavo Cesar Cavalcanti
Yiyang Chang
Qi Chen
Chukwuebuka Victor Chikezie
Anastasiia Demidova
Jianyuan Du
Xinbin Duan
Chukwudi Innocent Eboh
Salem Eniola Ekundayo
Benita Ogochukwu Ezeigbo
Gonzalo Alfredo Gandara
Rinat Gareev
Pablo Ignacio Godoy
Ana Paula Gonzalez Torres
Marynthe Romay Hafkamp
Mukades Hasani
Xiao Hu
Elin Inger Maria Jakobsson
Tri Julyanto
Maxime Sebastien Kac
Ilkiz Kocoglu
Minghao Li
Peiyu Li
Yuxin Li
Hanqing Liu
Sirui Liu

Julieta Lopez Ayechu
Cheng Luo
Xinyi Mao
Juan Ignacio Mata
Paco Mehdi Mengual
Yudaya Hussein Mirembe
Clovis Monteiro Ferreira Silva Neto
Paolo Antonio Musso
Tomoko Nakashima
Brian Nasala
Ugochukwu Samuel Nnamani
Marie Joe Noon
Toochukwu Obumneme Obayi
Ogochukwu Kenneth Okoani
Onyinyechi Christene Onyejiaka
Elsie Agnes Awino Oyoo
Yu Pan
Manuel Alejandro Perez Jaramillo
Matteo Pesenti
Phonethavy Phengnammachack
Marco Propato
Jose Joaquin Sanchez Garcia
Maryia Shybut
Michelle Anna Kristina Sköldén
Jin Sukme
Haosong Sun
Shiyu Tan
Jingyao Tian
Emmanuela Ifunanya Udom-Azogu
Ryo Uezono
Osahon Godfrey Ukponahusi
Davud Vasseghi
Shaojie Yang

## MASTER OF MUSIC

**DEGREES CONFERRED, AUGUST 05, 2019**

Michael Thomas Chapa
Yunhee Kim
Anne Elizabeth Kunkle
Zachary John Osinski
Andrew Robert Turner

**DEGREES CONFERRED, DECEMBER 23, 2019**

Nathaniel Edward Bishop
Freddie B. Franken
Christina M. Horton
Kevin Francis Lucas

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Yeoryeong Ahn
Matthew Anderson
Scott Patrick Augustine
Royce Brown
Eun Ha Cho
Everett Tyler Cornwall
Brenna Sanford Cunningham
Scott Evan Cuva
Eric Devey
Lauren Falk
Andrew Michael Farrar
Grace Elizabeth Fink
Ian Gindes
On Yin Got
Brock Barron Gwaltney
Michael Andrew Helgerman
Berit Alice Johnson
Yo Han Kim
Grace Colby Lamb
Samuel Joseph Larson
John Lawrence Lash
Jung Hyun Lee
Susie April Lee
Tanaeya Whitney McCoy
Melissa Anne Merkel
Matthew Ethan Miller
Craig Christopher Moman
Alexander James O'Boyle-Ince
Gabriel Augustus Pellino
Hanan Rahman
Melinda Rose Rodriguez
Mary Catherine Sanderson

Danielle Jean Sekel
Katherine Stenzel
Matthew Alexander Storie
Dalton Lynn Swallows
Emma Marie Taylor
Lillian Michaela Wright
Joy Yang Yang
Shulamite Chi Chen Yeh
Chin Chen Marc Yeo

## MASTER OF MUSIC EDUCATION

**DEGREES CONFERRED, AUGUST 05, 2019**

Chevauna Berdette Adams
Natalie Christine Bayles
Steven W. Boswell
David Jonathan Cruz
Kelsey R. Hagan
Michael Thomas Harris
Zachary Gaylord Hilligoss
Alexander Moberg
Rebecca J. Park
James J. Schiffer

**CANDIDATES FOR DEGREES, MAY 16, 2020**

David Matthew Lofy
Brianna Marie Tyler

## MASTER OF PUBLIC HEALTH

**DEGREES CONFERRED, AUGUST 05, 2019**

Kendall V. Biegel *
Derrius Stephon Carter *
Maureen Terese Cooney *
Rebecca Colleen Cuppy *
Dana Rose Kirsh *
Natalie Ann Noonan *
Maria Bisola Osundairo *
Austin Joseph Roberts *

**DEGREES CONFERRED, DECEMBER 23, 2019**

Lavanya Tripuraneni

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Madeline Bridget Balka
Edson Flores

## MASTER OF SCIENCE

### IN ACCOUNTANCY

**DEGREES CONFERRED, AUGUST 05, 2019**

Matthew Brown
Ho Duk Lee
Scott Alan Mendoza
Jiajun Wu

**DEGREES CONFERRED, DECEMBER 23, 2019**

Rachelle Anderson
Jeremy Keith Baier
Madeline Michelle Bedwell
Sean P. Burke
Sabrina Joy Carlos
Joseph Sigmund Cella
Dong Min Choi
Teodora Christopher
Coltin Corydon Cunningham
Megan R. Cunningham
Joseph Paul Fangman
Aaron Fischer
Tyun Fomby
Ying Guo
Janeen Hales
Rebecca Hanrahan
Rafael Higashi Pacheco
Michael Justin Hoal
Yuan-Chun Huang
Tianjin Ji
Rachel Heather Knapp
John T. Koenig
James Alexander Liddy
Marc Malmquist
Victoria Anne Moore
Crystal Elizabeth Morrow

Exhibit 38 - Page 23 of 76

Cristian Emmanuel Munarriz
Watson Mushava
Natalia Raquel Novotny
Lisa Ann Marie Parr
Crystal Perez
Samantha J. Postillion
Derek A. Radek
Samantha Lynn Rondinelli
Garad John Soderman
Andrey A. Teverovsky
Jenny Theresia
Renato Torres
Eric VanHorn
Andrew Lee Villagomez
Kristen West
Sin Yu Yeung
Nan Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Abigail Afriyie
Naurin Ali
Mhd Haitham Alkawi
Panagiotis A. Altidis
Julia Amstutz
Xin An
Brianna Lynn Andress
Arif Yusuf Arif
Aycelen Aydogan
Megan Ayers
Xinran Ba
Kevin Baker
Haley Carin Boyd
Vania L. Brown
Nicholas Callias
Meiqi Cao
Peter Molloy Carey
Hsun-Feng Chang
Wei-San Chang
Cong Chen
Fenglai Chen
Kuan-Yu Chen
Miaomiao Chen
Yuren Chen
Xuewen Cheng
Yi-Han Cheng
Yu-Sheng Chiang
Cirenzhuoma
Thomas Coats
Jason Samuel Corona
Chunyi Dai
Jingyi Dong
Heeten Doshi
Jingwei Du
Xingyu Du
Vanessa Duarte
Mark Vafa Eghrari
Daniel Entile
Biying Fan
Zirui Fang
Laura Farnam
Heng Fei
Stephanie Fuller
Dustin Funk
Wendi Gao
Yi Gao
Sara Lynn Gile
Xiaoran Guo
Yinjun Guo
Xinting He
Yuhong He
Briana Hiltabidel
Wan-Tsz Ho
Iris Horng
Shuo Hou
Anqi Hu
Hao Hu
Shuxin Hu
Tianzheng Hu
Yifei Huang
Olivier Ketler Jacques

Hanui Jang
Sujin Jang
Qu Jian
Yicheng Jiang
Yue Jiang
Wenqi Jin
Simon Hyun Joo
Mason Tola Joshua
Ankur Navinchandra Kalaria
Chiao-Chen Kao
Sara Marie Kaschube
Zina Kassoum
Patrick William Keating
Sungsik Kim
Jou-An Ko
Yuanyuan Lan
David Yongwoon Lee
Hsiao-Yin Lee
Meng-Hsuan Lee
Huiwei Li
Jiahua Li
Kuangyi Li
Shumo Li
Xinshu Li
Yongfei Li
Yuhan Li
Keyi Liang
Xianwei Liang
I-Wen Lin
Lung-Chih Lin
Diyu Liu
Hanzhi Liu
Jiaqi Liu
Jingzhi Liu
Luyao Liu
Mengdi Liu
Sheng Liu
Shucen Liu
Siyu Liu
Yan-Yu Liu
Alisha Loos
Xinyi Lu
Yichao Luo
Heyan Luo
Shumin Ma
Zi Yin Ma
Garima Mahlawat
Pitshou Mbo Kenkalite
Cole Mellott
Ziyao Mi
Jonathan Schiefer Mrowiec
Yujia Ni
Yue Niu
Mihaela Alina Obreja
Chu-Yu Ou
Liang-Yi Ou Yang
Haichen Pan
Hongrui Pan
Carlos Javier Petit Torelli *
Shuang Qiu
Ganesh Ramakrishnan
Jinghui Ren
Zhen Ren
Andrew Christopher Rohne
Stephen Cameron Rowland
Matthew Scott
Su Won Seo
Naila Shawabkeh
Jiaqi Shi
Jinghan Shi
Lu Shi
Yunhui Shi
Han Si
Walter Slater
Corinne Sorrentino
Tara Sterba
Qiwen Su
Xiangyin Su
Junyan Sun

Ruoxun Sun
Wen Sun
Rafael Tamargo
Qianhui Tang
Yajie Tang
Denis Tavares Simoes
Jiayi Tian
Andrew Kwan Hang To
Reika Toyama
Kelly Marie Uthe
Jing Wang
Jingxuan Wang
Junfan Wang
Junyan Wang
Liyi Wang
Mengyuan Wang
Muhan Wang
Qian Wang
Xinyu Wang
Yanrou Wang
Yayan Wang
Yihan Wang
Yikun Wang
Yiwen Wang
Zicheng Wang
David R. Weber
Jing Wen
Timothy John Robert Widick
Michael Robin Wiggins
Matthew Winters
Yui Wong
Jiaying Wu
Jiayu Wu
Jinqin Wu
Linyu Wu
Meiwei Wu
Qinnan Wu
Shiyuan Wu
Zhanzhong Xiao
Yusi Xin
Dongqi Xu
Haifeng Xu
Jianwen Xu
Ruixin Xu
Han Xue
Kailin Xue
Manning Xue
Shanshan Yan
Yumeng Yan
Di Yang
Qing Yang
Rong Yang
Yijun Yang
Lujing Yao
Yao Yao
Yihao Yao
Rewa Yassen
Hsin-Ying Yeh
Yi-Ting You
Megan W. Young
Haoran Yuan
Ye Yuan
Chi Zhang
Huarui Zhang
Jingwen Zhang
Jingxin Zhang
Qingwen Zhang
Qiongwen Zhang
Ruolin Zhang
Shiyu Zhang
Shujie Zhang
Yicheng Zhang
Yiwen Zhang
Yuchen Zhang
Yuling Zhang
Yuting Zhang
Yuzhe Zhang
Jingting Zhao
Nanxue Zhou

Exhibit 38 - Page 24 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**                    **GRADUATE COLLEGE**

Tingfeng Zhou
Wenjing Zhou
Ning Zhu
Qinglu Zhu
Zhixin Zhu
Zikai Zhu
Qianqian Zhuang
Ziruo Zhuang
Xiaoyang Zou
Amanda Joy de la Iglesia

## IN ACTUARIAL SCIENCE
**DEGREES CONFERRED, AUGUST 05, 2019**
Yuanpa Cai

**DEGREES CONFERRED, DECEMBER 23, 2019**
Owen Adhikaputra
Chenna Krishna Reddy Bhumi Reddy
Yiwen Dong
Zhenghan Ji
Linshan Jiang
Kelvin Waribu Kahome
Rhyxian Lim
Biwen Ling
Chenfei Ma
Ying-Chia Meng
Liang Qiao
Dong Shin Seol
Lilang Wang
Da Xu

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Nargiz Alekberova
Supasin Chalermpoonsup
Prathamesh Padhye
Bhanu Sehgal
Ruiqi Sha
Morteza Tavanaie Marvi
Fudi Xu
Zonghao Yang

## IN ADVERTISING
**DEGREES CONFERRED, AUGUST 05, 2019**
Xiao Feng
Xuanjun Gong
Weizi Liu
Jasmine Latrice Moultrie

**DEGREES CONFERRED, DECEMBER 23, 2019**
Amy Irene Pan
Allison Copenbarger Vance
Yujie Wei
Kieshana M. Williams-Beeler

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Justin H. Baker
Corey L. Sharp
Sojin Shin
Wentao Wang

## IN AEROSPACE ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Michael J. Banks
Anwesa Choudhuri
David Alan Degenhardt
Alexander William Jessee
Ashwin Vivek Kanhere
Saravana Balaji Mettapalayam Pannir Selvam
Johannah Rather
Sandeep Srikonda
Karl Hany Thompson

**DEGREES CONFERRED, DECEMBER 23, 2019**
John William Alaimo
Alexander Brooks Faustino
Michael Ian Gray
Rodra Wikan Hascaryo
Vegnesh Jayaraman
Olivier Massicot
Dominik Miaso
Morgan O'Rorke
Nicolas Gerard Emmanuel Rasmont

Raeann Minniece VanSickle
Terry W. Yu
Dongxin Zhu *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Marc Akiki
Adam Joseph Augustyniak
Vanessa Ghislaine Awate
Marie Merwyn Beasley
Kyle Ray Cochran
Sai Kiran Duddukuri
Brett Samuel Gilbert
Jason G. Gruenwald
Brian Patrick Hardy
Yukti Kathuria
Yuri Marxen Lopes
Hariharan Manickam Vaithiyanathan
Michelle Nicole McClary
Mario Arturo Perez Perez
Jose Rodriguez
John Joseph Vergere
Sagar Ketan Vyas
Nicholas John Zuiker

## IN AGRICULTURAL AND APPLIED ECONOMICS
**DEGREES CONFERRED, AUGUST 05, 2019**
Cody M. Brandt
Samantha Sea Forrest
Maria Gerveni
Felipe Grimaldi Avileis
Rachel McClain Richardson
Gowthami Venkateswaran

**DEGREES CONFERRED, DECEMBER 23, 2019**
Protensia Hadunka

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Steven Burak
Adam Joseph Kurczewski
Junyuan Li
Rebecca E. Martin *
Marshaun Montgomery
Ryan Paul Olson

## IN AGRICULTURAL AND BIOLOGICAL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Jacob Jordan Wood

**DEGREES CONFERRED, DECEMBER 23, 2019**
Daniel Joseph Glass
Kelsey Lynn Schreiber
Tianhao Wu
Kendra Rose Zeman

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Donghao Cheng
Tiago Henrique Da Cruz Costa
Sihan Li
Jacob Daniel Niehaus
Haoxuan Sun

## IN AGRICULTURAL EDUCATION
**DEGREES CONFERRED, AUGUST 05, 2019**
Angelle Ockmond Lippert
Edward Hamilton Walker

**DEGREES CONFERRED, DECEMBER 23, 2019**
Britney Ann Cowan
Riley J. Hintzsche
Sarah Christine Luce
Donna Ann Page

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Emily Christine Ade
Kara May Boozer
Lakiah Natasha Clark
Kaleigh N. Evans
Samantha Nicole Gaither
Lauren Elizabeth Hadden
Madalyn Rose Hammel
William Joseph Milashoski
Jennifer Nicole Myers
Jessica Ann Ochs
Gracia Leighann Ramp

## IN AGRICULTURAL PRODUCTION
**DEGREES CONFERRED, DECEMBER 23, 2019**
Rachael Mackenzie Sirek
Assel Tuyakbayeva

## IN ANIMAL SCIENCES
**DEGREES CONFERRED, AUGUST 05, 2019**
Kayla Erin Barkley
Ryan Elizabeth Bucktrout
Meredith Quinn Carroll
Lauren Taylor Honegger
Sara Elizabeth Knollinger
Thunyaporn Phungviwatnikul
Mareah Jean Volk
Jalisa D. Zimmerman

**DEGREES CONFERRED, DECEMBER 23, 2019**
Erin Elizabeth Bryan
Heath Matthew Harper
Brady Joseph Klatt
Nahal Malin
Andres Fernando Tolosa Russi
Sara M. Tondini
Laura Jean Tooley

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Molly M. Baldes
Rafael Ovidio Bautista Rivas
Caroline Julia James
Cristhiam Jhoseph Munoz Alfonso
Hannah Elizabeth Price
Jack Dalton Redifer
Emily Danielle Schunke
Molly Kathleen Sermersheim
Naomi Christine Willard

## IN APPLIED MATHEMATICS
**DEGREES CONFERRED, DECEMBER 23, 2019**
Chaoyue Cui
Ankush Hore
Yuanyuan Zhai
Yiming Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Eion Michael Blanchard
Zhoutong Jiang
Haneul Kim
Rohan Sameer Limaye
Alfredo Guillermo Sanchez Rivadeneira
Rui Feng She
Navjot Singh
Han Wei
Haolin Yang

## IN ARCHITECTURAL STUDIES
**DEGREES CONFERRED, DECEMBER 23, 2019**
Swetha Sangubhotla *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Conor D. Schafer *

## IN ASTRONOMY
**DEGREES CONFERRED, AUGUST 05, 2019**
Patrick Dean Mullen
Kedar Anil Phadke

## IN ATMOSPHERIC SCIENCES
**DEGREES CONFERRED, AUGUST 05, 2019**
Rose Marie Miller
Emma Lee Scott

**DEGREES CONFERRED, DECEMBER 23, 2019**
Carolina A. Bieri
Shaowen Amy Chen
Jessica T. Gasparik
Cameron Jordan Miller
Adam C. Springer
Shichu Zhu *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Alexander John Adams
Luke Robert Allen
Devin Andrew Chehak
Eunkyoung Choi

Exhibit 38 - Page 25 of 76

Michael F. Sessa
Sarah Marie Szymborski
Troy J. Zaremba

## IN BIOCHEMISTRY
**DEGREES CONFERRED, DECEMBER 23, 2019**
Dustin Allen Buntrock
Xinyi Li

## IN BIOENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Yi Wen

**DEGREES CONFERRED, DECEMBER 23, 2019**
Meng-Yao Huang
Sony Manandhar
Ariana Mostafa

## IN BIOINFORMATICS
**DEGREES CONFERRED, AUGUST 05, 2019**
John A. Capozzo

**DEGREES CONFERRED, DECEMBER 23, 2019**
Matthew C. Kendzior
Tanqiu Liu
Xiaoyue Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sparsh Dayal Agarwal
Ravin S. Bandara
Prakruthi Burra
Dave Deandre Istanto
Joshua K. Tomaszewski

## IN BIOLOGY
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Lauren Kelley McDaniel
Andrew E. Wszalek

## IN BIOPHYSICS AND QUANTITATIVE BIOLOGY
**DEGREES CONFERRED, DECEMBER 23, 2019**
Jordan J. Sickle

## IN BIOPROCESSING AND BIOENERGY
**DEGREES CONFERRED, DECEMBER 23, 2019**
Joshua Aaron Bales
Ya-Fang Cheng
Kalyani Ananthakrishnan
Xinyu Liu
Laura Cristina Pelaez Medina
Shuxin Xiao

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Rahul Krishnan Viswanath

## IN BUSINESS ADMINISTRATION
**DEGREES CONFERRED, AUGUST 05, 2019**
Ningya Ba
Debora G. Bernal
Penphob Andrea Boonyarungsrit
Hsing-Chih Chang
Sifei Chen
Xinyi Chen
Yiming Chen
Bixia Gong
Yang Huang
Yufei Huang
Yun Huang
Sheng-Chiang Ji
Ying Pong Lei
Bingyue Li
Kai Li
Xuehan Li
Yen-Yu Lin
Chi-Yun Liu
Haodi Liu
Pei-Yu Liu
Yinghan Liu
Xinyue Ma
Gundoo Moon
Karan Patel
Carlos Javier Petit Torelli *
Yuhuan Pi

Kevin Sunardi Purnama
Xiangning Qu
Sanath Kumar Satyanarayana
Brij Ajaykumar Sheth
Milosz Phillip Tomaszewski
Supicha Ungaree
Yao Wan
Zhitong Wan
Chao Wang
Ruohan Wang
Justice Christopher Williams
Lanjun Wu
Shishi Wu
Chong Xiao
Jiahao Xu
Kangyan Xu
Na Yang
Hao Zhang
Yaxi Zhang
Zidian Zhang
Ruiying Zhou
Zhengyang Zhou
Lina Zhou

**DEGREES CONFERRED, DECEMBER 23, 2019**
Jing Fan
Zhuoting Gao
Xuanming Wang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Shu Liu

## IN CELL AND DEVELOPMENTAL BIOLOGY
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Omid Gholamalamdari
Gabriela Andrea Hernandez Gonzalez
Dongwook Kim

## IN CHEMICAL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Saket Sanjay Bhargava
Danielle Danae Harrier
Ching-Wei Lee *
Min Chiang Gary Ong
Abinaya Sampath
Charles Douglas Young

**DEGREES CONFERRED, DECEMBER 23, 2019**
Ece Zeynep Ayla
Andrew N. Kuhn
David Bernd Ollodart

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Tahere Mokhtari

## IN CHEMISTRY
**DEGREES CONFERRED, AUGUST 05, 2019**
Nels Thomas Anderson

**DEGREES CONFERRED, DECEMBER 23, 2019**
Alekzander Sky Garcia
Alexander Stephen Kurzhals
Mark Allen Mills
Andrea Elizabeth Nikolai
Anand-Markose Thomas Poozhikunnel
Tyler Jay Smolczyk
Zubaoyi Yi
Tianyue Zhang *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ali Asghar Aghajani
Aidan Todd Beckley
Ryan Dean Cornelius
Connor Ian Daly
Lam Tung Vo

## IN CIVIL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Rachel Noelle Alfond
Jordan N. Fleming
Shoaib Ahmad Goraya
Kevin Grygo
Runqing Huang *
Yazen Fawaz Kashlan

Muhammad Ali Khan
Utkarsh Vankatesh Kode
Hang Li
Xinchang Li
Zhenhao Luo *
Nanaissa Nana-Boncano Maiga
Ankita Mansharamani *
Ricardo Ramirez Betancourt *
Rishabh Singhvi
Jonathan Reese Snow
Jese Vance
Yi Zhong
Alexander Steven Zickar

**DEGREES CONFERRED, DECEMBER 23, 2019**
Mohammad Y M Y A Albisher
Ali H R M H Ali
Saleh Abdulrahman S Alshayea
Sina Anesteh
Najam Ul Arfeen
Krishna Shrija Ayyarsamy
Harsh Badera
Alvin Parande Bayudanto
Abhik Jyoti Borthakur
Lesly Assen Boulos
Mauro Jose Braca Viloria
Austin Todd Burton
Wenyuan Cai
Stacey Lauren Ceretti
Hongze Chen
Miles O. Churchill *
Robert Corbett
Yiao Ding
Michael Peter Duczynski
Amira Hesham Saad Elsherbiny
Bowen Geng
Ryan L. Hanson
John Sheridan Henderson
Billy Hernawan
Yu-Soon Hsiao
Feng Hu
Akash Jain
Himanshu Joshi
Eugene H. Kim
Aishwarya Suhas Kodnikar
Luwei Li
Nitish Mohan Mankani
Antoine Menassa
Harsh Dipakkumar Naik
Xi Nan
Victor Manuel Orozco Chavez *
Yoshinori Oshiro
Ritesh Pathak
Megha Puttaswamy
Thomas A. Roadcap
Matthew Thomas Schmit
Brooke Dara Schreiber
Digaant Sharma
Qian Song
Zihan Song
Abel Richard Vera Iglesias
Anias K. Welcome
Yixuan Wen
Peiyu Xu
Shuqin Xu *
Qingwen Zhou
Aatif Zubair

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Muhammad Shaheryar Bakhtiar
Mohammad Ballam
Abhishek Shriniwas Bansal
John Matthew Berens
Gabrielle McKay Bethke
Joseph Loend A-Namba Bongungu
Tony Calles
Adriana Campa *
Matthew V. Carsello
Chung-Lin Chan
Guosen Chen
Wen-Chi Chen

Exhibit 38 - Page 26 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**                    **GRADUATE COLLEGE**

Laura Andrea De La Guardia Hernandez
Mingliang Deng
Deisy Marlene Diaz Gonzalez
Adrian Diaz de Rivera
Anuj Dubey
Jiawei Fan
Caroline E. Fletcher
Gloria Anna Frank
Yilan Fu
Haoting Ge
Anthony Scott Groenewold
Zhaorong Gu
Shuocheng Guo
Karen Elizabeth Gupta
Xuhui Han
Victoria Elizabeth Heath
Hadil Khaled Mahmoud Abdelghany Helaly
Jameel Rusli Kaddo
Alan Kanybek
Samun Higgs Khalilian
Kaustubh Kridutta
Joseph C. Krueger
Chun-Wei Lai
Xiyue Li
Chun-Yu Liao
Weijie Liao
Darren Yu-Tin Liu
Taipeng Liu
Jason Martin Lopez
Yujia Lu
Minglu Lyu
Nima Maghzi *
Haotian Mi
Junrong Mi
Bartosz M. Migus
Muhammad Waleed Mirza
Daniel Morgan
Michael James Neal
Lihang Peng
Xingjian Qi
Ximi Qu
Bangzheng Rao
Peter V. Regan
Joel Timothy Reynolds
Timothy Sam
Takuya Sasada
Shayegan Shakeri Nasab
Ali Bin Sohail
Nidhi Somani
Ji Young Song *
Zheng Sheng Toh
Tehreem Un Nisa *
Jared Christopher Vegrzyn
Han Wang
Ruobing Wang
Shengyi Wang
Xuehao Wang
Angela Wu
Jiapei Xu
Qianzhi Xu
Fan Yang
Xiaoxuan Yang
Jacob W. Zander
Lingfeng Zhang
Ziyi Zhang
Jiaxi Zhao
Hanjing Zhu

## IN COMMUNITY HEALTH
### DEGREES CONFERRED, AUGUST 05, 2019
Mengmeng Ji
Tarisha Jeanne Showers
### DEGREES CONFERRED, DECEMBER 23, 2019
Jessica Faith Jackson
### CANDIDATES FOR DEGREES, MAY 16, 2020
Rifat Binte Alam
Janeth Juarez Padilla
Andrea Paola Ramirez Olarte

## IN COMPUTER SCIENCE
### DEGREES CONFERRED, AUGUST 05, 2019
Abhinav
Shashank Gupta
Sha Li
Sameer Manchanda
Harshita Meena
Oliver B. Melvin
Riccardo Paccagnella
Zubin J. Pahuja *
Aravind Sagar
Ashwin Kumar Vijay
Doris Suiyi Xin
Xilin Yu
Wenjie Zhu
Yuxuan Zou
### DEGREES CONFERRED, DECEMBER 23, 2019
Ran Ang
Chinedu Alexander Emeka
Antonio Maria Franques Garcia
Nathan H. Jay
Rohan Kasiviswanathan *
Maghav Kumar
Kevin Luo
Abhishek Srivastava
Mariam Vardishvili
### CANDIDATES FOR DEGREES, MAY 16, 2020
Michael Lee Abir
Nuraini Binti Aguse
Sushmita Azad
Sayantani Basu
Bhavya
Aabhas Chauhan
Qingrong Chen
Haricharan Cheruvu *
Patrick Alexander Cole
Jishnu Dey
Hantian Ding
Xiaodan Du
Sultan Hayat Khan Durrani
Tiantian Fang
Umar Farooq
Hao Gao
Aaron Gregory Green
Sahil J. Gupta *
Christiaan Duesenberg Hazlett
Vedhus A. Hoskere
Eric C. Huber
Zih-Siou Hung
Heather Huynh
Allyson Lauren Kaminsky
Sanket Makarand Kanjalkar
Jaewoo Kim
Vandana V. Kulkarni
Ankit Kumar
Angela Lee *
Isabella Lee *
Minghao Liu
Justin N. Lizama
Chirantan Mahipal
Sofia Emmanuilovna Meyers
Noor Sulton Michael *
Andrew Hehner Miranti
Mohit Vyas
Venkatasubrahmanian Narayanan
Jonathan Osei-Owusu
Joon Sung Park
Jeetu Raj
Ashwin Ramesh
Sanjeev Thikkavarapu Reddy
Mia Johanna Schoening
Ishan Pankaj Shah
Yuanjing Shi
Siwakorn Srisakaokul
Jinghan Sun
Ray Sun *
Zhenyi Tang
Warut Duke Vijitbenjaronk

Dennis Wang
Xiaoyan Wang
Jiaqi Wu
Ke Xu
Peilun Zhang

## IN CROP SCIENCES
### DEGREES CONFERRED, AUGUST 05, 2019
Danielle Rose Cooney
Scott William Foxhoven
Stephen Joseph Jinga
Robert James Twohey
### DEGREES CONFERRED, DECEMBER 23, 2019
Nicholas J. Frillman
Jay Eli Howard
Scott McFadden
Tracy Jo Mulliken
Vitor Rampazzo Favoretto
### CANDIDATES FOR DEGREES, MAY 16, 2020
Amanda Ann Bardeau
Daniel Griffin
Charlette Ann-Jauch Hasty
Sabin Khanal
Ashley Renee McEwen
Jacob Samuel Montgomery
Alexander Craig Mullens
Olivia Augusta Obenland
Yuting Qiu
Christopher W. Rudisill
August Anton Schetter
Steven John Sprieser
Marshal Henry White
Benjamin James Herbert Wiegmann

## IN ECONOMICS
### DEGREES CONFERRED, AUGUST 05, 2019
Rodrigo Carbonell
Feifan Chen
Yi Fang
Aginta Geniusa
Sixu He
Yulu Li
Chong Liu
Tanele Lydia Magongo
Aryo Ardi Nugroho
Jae Man Park
Jakob Ryan Puckett
Tong Sun
Jiayu Wang
Ninglu Wang
Wahyu Wisnu Wardana
Benjamin Paul Wegloski
Xuelian Wei
Amanda Wijayanti
Zhihui Yu
Rui Zhang
Yiduo Zhang
Xiaoyu Zhao
Zhihua Zhong
### DEGREES CONFERRED, DECEMBER 23, 2019
Abdulmalik Abdullah S Alsuwayni
Ahmad Aulia
Bowen Cai
Tsun Kin Chow
Qi Ding
Song Ding
Qianhan Duan
Julio Guimaraes Kumai
Hongyuang Guo
Siwei Luo
Phong Quoc Nguyen
Jingxuan Ren
Wenyi Song
Huandong Sun
Xinhui Sun
Yu Sun
Tonghui Tian
Junjie Wang
Kai Wang

Exhibit 38 - Page 27 of 76

**GRADUATE COLLEGE**

**2020 COMMENCEMENT AT ILLINOIS**

Zhiyuan Wang
Yu Wen
Wanying Wu
Chi Xu
Yilin Ye
Shunkai Yu
Jiayi Zhang
Miao Zhang
Zhehao Zhou
Shuocun Zhu

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Monther Mohammed I Alhussini
Muhammad Reza Aslim
Yuxi Chen
Miryana Vinka Dayanti
Feba Tresa Francis
Yuqing Han
Jungkeon Jo
Malabika Koley
Yiqiu Liu
Bangyong Luo
Roberta Menin Lafraia
Florica Felicia Mois
Siqi Qiu
Younghwan Seo
Xiaofan Shen
Hasudungan Siburian
Jing Su
Chengxi Tan
Chenxi Tang
Yifan Wang
Zijun Xu
Shujing Yang
Ying Yang

**IN EDUCATIONAL PSYCHOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
John Keagan Dempsey
Qiawen Liu

**DEGREES CONFERRED, DECEMBER 23, 2019**
Mingya Huang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sanchari Banerjee
Hannah Shirlee Valdiviejas Cohn

**IN ELECTRICAL AND COMPUTER ENGINEERING**
**DEGREES CONFERRED, AUGUST 05, 2019**
Wenning Fu
Berat Levent Gezer
Yu Huang
Theerasit Issaranon
Dae Hee Kim
Woraprach Kusolthossakul
Nantao Li
Yayao Ma
Tara Yasmin Mina
Matthew Joseph Peretic
Jorge Tordera Mora
Yuyao Wang
Dufei Wu
Yuanheng Yan
Huozhi Zhou
Xinrui Zhu

**DEGREES CONFERRED, DECEMBER 23, 2019**
Kirk Ryan Busche
Xuanzhen Cao
Bowen Cheng
I Chien
Amit Deliwala
Junfeng Guan
Hsien-Chih Huang
James Patrick Keiller
Varun Ajit Kelkar
Bonhyun Ku
Yue Li
Mei-Yun Lin
Chetna Malhotra

Byung Hoon Min
Chao Pan
Zhen Qin
Hojoon Ryu
Jose Rodrigo Sanchez Vicarte
Ankit Sharma
Shivang
Binghui Wang
Lingda Wang
Xiaohao Wang
Zhonghao Wang
Shushan Xia
Yi Yang
Chris Sunghyun Yim
Hanchao Yu
Nanjie Yu
Yifan Yuan
Ziheng Zeng
Chuanyi Zhang
Yibo Zhao
Yixuan Zhao

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ayush Agarwal
Aaron Douglas Anderson
Vikram Sriram Anjur
Adam B. Auten
Alex Eben Ayling
Suhas Venkat Baddela
Sourya Basu
Michael Anthony Brenner
Nicholas Foster Cebry
Chin-Yu Cheng
Jae Won Choi
Michael Liam Collins
Guangzhe Cui
Hassan Dbouk
Brendan Chee-Ming Eng
Yifeng Fan
Yang Fu
Anuththari Sankalpa Gamage Gamarallage
Daniel Sebastian Gonzales
Guannan Guo
Joshua McKinley Hanson
Yanda Hu
Pin-Chiao Huang
Mihir Vishwanath Iyer
Zhijie Jin
Kiwook Lee
Qin Li
Yongxin Li
Yuqi Li
Elie Libbos
Jingyang Liu
Tianqi Liu
Haoming Lu
Seyedsohrab Madani
Akshaya Magesh
Shyamala Devi Malagari
Amr Mamoun Martini
Julian Arthur Michaels
Simran Pramod Patil
Ducheng Qian
Yanli Qian
Yujia Qiu
Benjamin Daniel Rabe
Ankit Raj
Zhongyi Shen
Robin Singh Sidhu
Sergio Silva
Austin William Steinforth
Jingning Tang
Sirimanna Withanage Don Thusara Samith
   Sirimanna
Chih-Shin Wang
Dong Kai Wang
Liming Wang
Qihao Wang
Bingzhe Wei
Anna Winnicki

Jiaying Wu
Michael Chi Wu
Ningkai Wu
Yulun Wu
Yuming Wu
Mike Xiang
Mingye Xiong
Xiujia Yang
Yangxue Yu
Peihua Zhao
Zijing Zhao
Xingkai Zhou

**IN ENTOMOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Kristen Elizabeth Reiter

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Edward M. Hsieh
Daniel J. Pearlstein

**IN ENVIRONMENTAL ENGINEERING IN CIVIL ENGINEERING**
**DEGREES CONFERRED, AUGUST 05, 2019**
Courtney Anne Ackerman
Samuel Enrique Aguiar
Lawrence Michael Blahnik
Emily Marie Floess
Anisa Nicole Hardin
Mekhakhem S. Kheperu
Seungyun Park
Sagar Dilipbhai Rathod
Yu Zhang

**DEGREES CONFERRED, DECEMBER 23, 2019**
Skanda Subramanya Bharadwaj
Valeria Nicole Colon Melendez
Indran Kamalanathan
Yuqing Mao

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Hezi Bai
Michael James Boetel
Yuting Gao
Conor R. Healy
Anqi Li
Abhijeet Saraf
Amber J. Volmer
Weihao Wang
Xuguang Wu
Yiquan Wu

**IN FINANCE**
**DEGREES CONFERRED, AUGUST 05, 2019**
Sopit Aimpichaimongkol
Mingyang Han
Yunrong Zhou

**DEGREES CONFERRED, DECEMBER 23, 2019**
Aishwarya Almelkar
Srinivasa Narasimhan Ananthan
Ayesha Ardelia
Amir Baradaran Rafii
Jiun-An Chen
Qing Chen
Tianle Chen
Wan-Yun Chiu
Zimeng Cui
Fernando Dambros Lucchesi
Rong Fu
Chunjia Ge
Priya Gouri
Yutao Guo
Akash Gupta
Somesubhra Halder
Jihad Huda Hanggawan
Simran Vijay Harsora
Boyu He
Hsin-Yi Ho
Yingdong Hou
Yihan Huang
Zihao Huang
David Lin Hung

Exhibit 38 - Page 28 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**         **GRADUATE COLLEGE**

Jiamin Jiang
Zhuyun Jiang
Jinyang Li
Sihao Li
Jui-Te Lin
Yan Lin
Dhwani Jitesh Mehta
Nursultan Mukhamedkarimov
Xiao Nie
Jing Ning
Perizat Orman
Emery Daniel Parker
Prarthana Pankajbhai Patel
Yanli Pu
Haolin Qi
Tangyue Qian
Ying Qiu
Abhishek Rallabandi
Shreya Rajesh Rathi
Jose Carlos C. Raunelli Montero
Saraja Umesh Samant
Ruiran Shi
Yan Shu
Jiaqi Sun
Yeqi Sun
Harsha Talakad Rajashekara
Ao Tan
Jianqiu Tang
Jinge Tang
Eduardo Toledo da Silva
Chun-Hao Tseng
Vikas Venkatapathy
Dongjin Wan
Mengshi Wang
Qiuya Wang
Tianyun Wang
Yan Wang
Yanbo Wang
Yiqing Wang
Yiwen Wang
Ziyi Wang
Meiou Wen
Qingzhi Wu
Xiao Xiao
Yiqing Xu
Luming Yang
Yulin Yang
Zhanwen Yang
Wanting Yao
Jiaqi Ye
Po-Wei Yeh
Chenyue Yin
Yang Yu
Muen Yue
Chen Zhang
Lu Zhang
Nan Zhang
Yundi Zhang
Zhuoqun Zhang
Tian Lun Zhao
Qinjian Zheng
Yu Zhou
Yucheng Zhou
Daohui Zhu
Yue Zhu

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ramzi Waleed A Abuljadayel
Linhan Chen
Xu Du
Yexin Du
Pei-Ning Hsu
Naiwen Hu
Yue Hu
Wenjie Huang
Yiming Huang
Yue Jiang
Honglei Li
Mingsi Li
Wanying Li

Bo Lyu
Miras Makitov
Wiratama Gandhi Rimbawan
William Brian Schneider
Caiyan Sha
Mingjie Shen
Shuhan Shen
Logan Zachary Stuart
Tianen Wan
Anheng Wang
Haoda Wang
Yanxin Wang
Yue Wang
Jingxuan Xu
Yimeng Yang
Shanting Ye
Yuhui Yin
Ruijiao Yuan
Ziqi Zhang
Mingye Zhao
Xudan Zhao
Xinle Zhong
Zifan Zhou
Yanqing Zhu
Zongze Zhuang

## IN FINANCIAL ENGINEERING
**DEGREES CONFERRED, DECEMBER 23, 2019**
Audrey Erembe Ayo
Harshavardhan Baheti
Haichao Bo
Samir Rajendra Chincholikar
Jianhao Cui
Yuchen Duan
Ning Fan
Xiaokang Feng
Xiaoman Gong
Mengming Guo
Qi Guo
Wei Guo
Bingjie Han
Chaozhen He
Renjie Hu
Jiayong Huang
Alexander Ilnytsky
Chinmayi Kargal Manjunath
Aparna Avinash Kesarkar
Rishabh Ladha
Sihan Li
Wenning Li
Yuezhi Li
Zhenlong Li
Xiaodong Liu
Yue Liu
Joseph James Loss
Yijun Lou
Changjie Ma
Utkarsh Mishra
Habeeb Afolabi Olawin
Stephen Leonard Pretto
Hao Ren
Zhanjie Shen
Yuxin Sun
Peichen Tian
Jingyi Wang
Yizhou Wang
Dizhou Wu
Fengkai Xu
Ruozhong Yang
Sa Yang
Shengdong Yang
Zhaocheng Ying
Yeo Doo Yoon
Zhenqin Yuan
Hongyu Zhang
Jinhui Zhang
Xianhao Zhang
Zhaoning Zhang
Tianhao Zhao

Zefang Zhao
Hao Zheng
Ziheng Zhou
Jingxia Zhu

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Biao Feng
Sida Huang
Yi Liu
Yuhang Mao
Wenyu Ni
Guanhua Sun
Zhen Wang
Xiaoyu Yuan

## IN FOOD SCIENCE AND HUMAN NUTRITION
**DEGREES CONFERRED, AUGUST 05, 2019**
Kiersten F. Bourgault
Hoi Ting Cheung
Dylan Matthew Comer
Amanda Sue Haubrock
Amanda Jean Hebert
Adam Lee
Jingyi Meng
Mary K. Nance
Daniel Joseph Petry
Shannon Deborah Rezac
Beth Roberts
Ana Maria Vilches
Mustafa Yavuz

**DEGREES CONFERRED, DECEMBER 23, 2019**
Jie-Yu Chung
Naikang Kuan
Jordan Scott Letterly
Ly Khanh Luu
Michael Joseph Mauro
Paul Moresco
Prachi Bipinbhai Patel
Maxwell Curtis Pombert
Jennifer Quigley
Lawrence Kayum Intiaz Saheed
Jenna Schroen
Hakime Gul Yavuz

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Anguel Kirilov Anguelov
Danielle Francesca Aycart Mite
Erik Jon Bauer
Helen A. Bengtson
Ariel E. Cavazos
Sarah E. Cragwall
Dana Leigh Dubinski
Daniel R. Ehrenberg
Kathryn Claire Frothingham
Marieta Velkova Hyde
Brian E. Jacobson
Kaitlyn M. Joyce
Miya Kelsey Kakuda
Ilse Dana LeVine
Michael W. Wilke

## IN GEOGRAPHY
**DEGREES CONFERRED, DECEMBER 23, 2019**
Busranur Cakal
Tianshun Deng
Zizhao Ge
Aaron Jon King
Lirong Kou
Evan Morrow Lindroth
Hyun Seok Moon
Malik Overton Moulton
Yang Qiu
Nurmakhan Ziyadin

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Alexander Christian Fojtik
Wenhao Gu
Dong Liu
Zhesong Wu

Exhibit 38 - Page 29 of 76

## IN GEOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Cecilia Cullen
Jia Jia Wang
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Nicole Kathleen Murray

## IN HEALTH ADMINISTRATION
**DEGREES CONFERRED, DECEMBER 23, 2019**
Julie Ann Kumar
Carly Nicole Thomas
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Rebecca Lynn Biernacki

## IN HEALTH COMMUNICATION
**DEGREES CONFERRED, AUGUST 05, 2019**
Katrina Bellan Crichton
Emily M. Geocaris
Dara Amira Kusumo
Molly Ann Mihlbachler
Kristi Michele Miller
Klara Lynne Wooster
**DEGREES CONFERRED, DECEMBER 23, 2019**
Erin Bennett Baber
Laura Elizabeth Riordan
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jamy Lyn Delk
Courtney Nicole Harlow
Jane Elizabeth Latimer
Melanie Lanique Lucas

## IN HUMAN DEVELOPMENT AND FAMILY STUDIES
**DEGREES CONFERRED, AUGUST 05, 2019**
Christopher Royce Maniotes

## IN INDUSTRIAL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Deborshi Goswami
**DEGREES CONFERRED, DECEMBER 23, 2019**
Niranjan Uday Kulkarni
Boyu Li
Reuben Benjamin Wong
Shilin Xia
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sharan Balasubramanian
Kunika Gupta
Zhouyun Jin
Xinyang Liu
Sanjana Menon
Seyoung Park
Olivia Helene Reynen
Zekun Yang
Sihan Yong

## IN INFORMATION MANAGEMENT
**DEGREES CONFERRED, AUGUST 05, 2019**
Robert Patrick Callahan
Paul Edouard Gauthier
Yuerong Hu
Rahul Kumra
Linxi Liu
Tanvi Malhotra
Lang Qin
Ulyana B. Starchuk
**DEGREES CONFERRED, DECEMBER 23, 2019**
Devanshi Asit Bhatt
Rahul Chandran
Tianqi Chen
Harsh Vijay Chheda
Pin-Huey Chiang
Gaurav Sarojini Dharra
Yuan Gao
Yashi Gupta
Cheng Hu
Gangfeng Huang
Pujeethaa Jakka
Lan Jiang

Shengzhe Jiao
Yuqi Kang
Sreeharsha Kavuru
Mubin Ahmed Khan
Gaozheng Liu
Tejal Arvind Mahore
Pranali Rajesaheb Mane
Gordon James Moreau
Yunlu Pan
Ankita Pant
Shraddhaa Deepak Parkar
Srikanth Pendyala
Harshitha Ravindra
Devashish Sahay
Raghav Sethi
Salonee Shailesh Shah
Yanan Shen
Yu-En Tsai
Kandace Yvonne Turner
Mayank Vijaywargia
Saurav Subhash Yadav
Yanxing Yang
Hunju Yun
Wendi Zhang
Yazhuo Zhang
Zhe Zhang
Yueru Zhao
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Dai-En An
Akshay Bafna
Priya Pradeepkumar Balgi
Yifan Bao
Vinu Prasad Bhambore
Ushma Urvish Bhatt
Yuqian Cao
Worawich Chaiyakunapruk
Wentao Cheng
Sarvagya Dasgupta
Aakash Dogra
Sayantan Dutta
Cherilyn Anne Easterwood
Devansh Nitin Gandhi
Shanshan Gao
Shixiang Gao
Mingyan Gong
Rajkumar Awadhooyati Gosai
Yunya Gu
Minghao Guo
Harshit Gupta
Mohit Gupta
Tatum M. Hawkins
Nihit Nitin Hindlekar
Xiuyu Hong
Sayed Shazeb Hussain
Phoebe Weng Hwang
Ziqi Jiang
Wenyao Jin
Samuel John
Mihir Sadanand Joshi
Aditya Hemant Kadrekar
Saumye Kaushik
Vibhor Khetan
Archana Uday Kulkarni
Hsu-Feng Lee
Chang Li
Xinrong Li
Yongyi Li
Yi Liang
Hung-Yi Lin
Li-Yu Lin
Qikun Liu
Siyu Liu
Xiner Liu
Yiqing Liu
Xue Lu
Xiaofei Luo
Priyanshu Madan
Nishi Dhiren Mehta
Yang Meng
Shray Kumar Mishra

Min Seo Mo
Jingxian Na
Nidhi Pramod Paliwal
Yeli Park
Pranay Kantilal Parmar
Sarvani Putta
Xuefeng Qin
Soundarya Ramani
Shubham Rawlani
Anvitha Rayabhari
Jyotika Roychowdhury
Shamini Hilda Samuvel Mani
Dhruman Jayesh Shah
Jiani Shi
Meghna Rakesh Shrivastava
Smriti Singhal
Srijith Srinath
Shraddha Srivastava
Yisheng Sun
Sweta Surbhi
Mansi Tripathi
Man-Tzu Tsao
Gnanendra Reddy Tugu Yagama Reddy
Han Wang
Ke-Rou Wang
Saxue Wang
Xiaoxin Wang
Yiwen Wang
Zhe Wang
Simran Sanjiv Wig
Che-An Wu
Yang Wu
Zhenglin Wu
Yilin Xia
Cong Xiang
Qiyuan Xiao
Yao Xiao
Fenyi Ye
Shijia Zhang
Yixin Zhang
Bo Zhao
Junyi Zheng
Yuzhang Zhu

## IN JOURNALISM
**DEGREES CONFERRED, AUGUST 05, 2019**
Abigail Joy Bobrow
Ramiro Nicolas Ferrando
Logan F. Hanson
**DEGREES CONFERRED, DECEMBER 23, 2019**
Pramod Acharya
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Karen Liu *

## IN KINESIOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Allyson G. Box
Dakota G. Morales
Rebecca Kathleen Yarnot
**DEGREES CONFERRED, DECEMBER 23, 2019**
Nakia Nicole Brown
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Rafael Armando Alamilla
Mikaela Lynn Frechette
Gabriela Garcia
Haley Elizabeth Holz
Samuel Christian Lapp
Dennis Michael Minton
Alexander Daniel Nichol
Juan Esteban Nino Gomez
Mark Anthony Skonieczny
Yuliana Soto
Samuel L. Streeter

## IN LIBRARY AND INFORMATION SCIENCE
**DEGREES CONFERRED, AUGUST 05, 2019**
Michael Raymond Azzarello
Katherine Ingrid Bence
Andrea Betenia

Exhibit 38 - Page 30 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**　　　　　　　　**GRADUATE COLLEGE**

Seanine Lee Brady
Christina Denise Bush
Heather Mary Campbell
Raegan L. Carter
Ian David Chapman
Ben Boss Chiewphasa
Andrew McCamman Cook
Samantha Lynne Covis
Tina A. Cowsert
Sara Elizabeth Degraff
Benjamin Charles Eggler
Brent Andrew Ferrantelli
Megan Nicole Freeman
Victoria Gomez
Nell Chapin Gram
Anna Grau Schmidt
Samantha Leigh Hagar
Erin Paulina Hart
Mark Smylie Hart
Catrina Leann Klassen
Warren Jay Lambert
Kristin N. Lansdown
Niki Terese Marabotti
Alastair D. McPherson
Allie Taylor Mendelson
John Morgan
Cesar Ortega
Dee Anna Phares
Joanna Catherine Pike
Margaret Ruddy
Sarah Justine Schoon
Emily Marie Schroeder
Katherine Joyce Stein
Molly Lennon Stevenson
Sherry Williams

**DEGREES CONFERRED, DECEMBER 23, 2019**

Neal Patrick Ables
Arianna C. Adkins
Ashley Marie Ajayi
Aicha Azzaoui
Salim M. Belahi
Tiffany Breyne
John B. Brighton
Jessica Margaret Brown
Shannon Lynette Buchanan
Julie Michele Calcagno
Taylor Lynne Carlton
Daisy Castillo
Dale June Correa
Devon Rose Davidoski
Lizette De La Mora
Siobhan Caitrin Egan
Amanda Kay Endicott
Sara Marie Finnigan
Michelle C. Frigo
Jeremy T. Goossens
Jenna Greiner
Erica Nicole Halpern
Kate Elizabeth Hartman
Monica Katie Tucker Hoh
Michele Nicole Hunt
Eric William Ian Johnson
Bradley Edmund Kane
Jungeun Kim
Sarah Marie Kimes
John Matthew Leeker
Natalie R. Leoni *
Jiaoyuan Li
Aaren Deon Lindberg
Ashley Nicole Long
Olga Makarova
Michael Carl Massaro
Matthew Richard Mayton
Savannah McClellan
Justin D. Miller
Monica Lynn Otoide
Whitney Parrillo
Amelia Ryerson Ranney
Katie D. Ratliff
Kaitlyn M. Reed

Margaret J. Robbins
Gavin Scott Robinson
Sophie Hazel Rodgers
Jacquelyn Anna Rubashkin
Joni Elizabeth Scofield
Kayla Sheffey
Grace Marie Neeley Simons
Lindsey Nicole Spears
Kortni Paige Springer
Rebecca Dale Strang
Kevin Arnold Strickland
Christinna Young Gene Swearingen
Tang Tian
Tara Loren Trentalange
Anne Elizabeth Wallace
Amanda Joan Weber
Benjamin Peter Weller
Joshua Stuart Wickert
Adam Widera
Janelle Williams
Erin Wittry
Nicholas Martin Wolf

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Amelia Marguerite Adams *
Kevin A. Adams
Elora Alexandra Agsten
Taylor Renee Anderson
Kaye Walker Asplund
Angela Thullen Baker
Riana Claire Beachy-Hasenick
Xena Becker
Sara Johnson Bennett
Emily Adele Benton
Kelly Ann Birky
Mia Ana Blixt-Shehan
Joann Marie Bosas
Jordan Mackenzie Bravo
Reilly Jean Brower
Lauren Ashley Camarillo
Anna Catherine Campbell
Corey David Campbell
Anne Carney
Katherine Ann Chabla
Kristyn Judith Colon
Marilyn Grace Creswell
Amanda Read Crow
Michael Robert Cummings
Gillian Rachel Dubin
Catherine Moon Dudley
Kaylen Dwyer
Kelly Rose Ferreira
Yvonne Rose Freebourn
Rosemary Catherine Froeliger
Linden Daniel Galloway
Jena L. Garber
John Dunbar Gargiulo
Catherine Elizabeth Garner
Dykee Gorrell
Rebecca N. Graham
Cordelia Lee Grob
Joshua Miriam Hackel
Kati Haskins
Corinne Marie Henderson
Taylor Fisk Henning
Bryan Tyson Hinds
Nina Elizabeth Hopkins
Amber Gail Hoppenworth
Victoria Regina Horberg-Olson
Hanan Hazem Jaber
Thomas Matthew Jencks
Luesoni Denetta Johnson
Erika Lynn Johnson
Jennifer Ashley Jordan
Erin Elizabeth Kane
Tiffany Nicole Kane
Hilary Nicole Kelly
Gregory Scott Kessler
Allison E. Kilberg
Naomi Rebekah Kufel

Ellen Mary Lechman
Emilye Lewin
Diana Liao
Jessica Licklider
Victoria Scarlett Lieggi
Eileen M. Lopez
Michelle Luna
Rebecca Taylor Maree
Holly Christine Mathews
Gabrielle Mays
Adam Michael McConville
Cynthia Medrano Torres
Claire Elizabeth Michaels
Joanna Nicole Miller
Pamela Marie Nila
Anastasiya Oikanetskaya
Megan Nicole Pearson
Katie Nicole Pham
Dennis W. Piehl
Annabel Lauren Pinkney
Naijun Qu
GraceAnne Elizabeth Roach
Jayde A. Rose
Megan Sanks
Fernanda Mendes Schaefer
Mariah Mendes Schaefer
Gloria De La Garza Shaw
Kelsey Lucinda Shaw
Morgan Kathryn Sherlock
Yohta Shimizu
Claressa Renee Slaughter
Courtney Amber Smith
Taylor Skelton Smith
Angela Maeve Solis
Amy Elizabeth Spitz
Zoe Michelle Stein
Helena Sumbulla
Michael David Tahmasian
Patricia Templeton
Joseph Rocco Tucci
Elizabeth Ellen Tucker
Kirsten Allegra Tussing-Palm
Taylor Rene Vazquez
Kaycie Lee Voigt
Hsin-Yuan Wang
Claire Elizabeth Weibel
John Thomas Westerman
Robyn Whitlock
Sara Huber Williams
Christine Rose Willson
Jeanie Winkelmann
Jasmine Mingjieh Wong
Sarah Joan Zagotta
Valerie Faye Zulevic

**IN MANAGEMENT**

**DEGREES CONFERRED, AUGUST 05, 2019**

Joseph Brandt-Unger Freeman
Nicholas Cornell Green

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Ruth A. Adekale
Austin Fairfield Billimack
David Edward Boehne
Myla A. Cook
Lauren Ashley Estes
Mousa A. Jodeh
Erica Noel Larson
Samantha Qianhua Li
Bing Liu
Lillian Marie Ondera
LaTosha G. Pointer
Elizabeth Marie Prince
Joshua Tia Pullman
Caleb J. Reams
Ann Elizabeth Righter
Adam Edward Skoff
Sarah Jimin Sung
Robert Murphy Walker
Robin Patricia Wilson

Exhibit 38 - Page 31 of 76

GRADUATE COLLEGE

## IN MATERIALS SCIENCE AND ENGINEERING

**DEGREES CONFERRED, AUGUST 05, 2019**
Arneet Rajput
Venkatesh Kumaran Sivagnana Desigan

**DEGREES CONFERRED, DECEMBER 23, 2019**
Avirup Kundu
Sridhar Sashank Peravali
Naga Srinivasa Kalyan Villari
Chih-Hung Yeh

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Alexander Joseph Deptula
Jing Jiang
Phalgun Madhusudan
Chuqiao Shi
Mitisha Surana
Yuxuan Wu
Luyang Xie
Zhaoran Xu
Kaiyuan Zhang

## IN MATHEMATICS

**DEGREES CONFERRED, AUGUST 05, 2019**
Adriana Morales Miranda

**DEGREES CONFERRED, DECEMBER 23, 2019**
Timothy Cortland Drake
Joseph D. Malionek
Henry J. Solberg

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Henry G. Carnick
Xiying Du
Jin Won Kim
Christopher Alexander Loa
Nikhil Mertia
Amber Srivastava
Samuel Austin Thompson
Shukun Wu

## IN MECHANICAL ENGINEERING

**DEGREES CONFERRED, AUGUST 05, 2019**
Vineeth Bodapati
Fan Kiat Chan
Hussein Darir
Benjamin Robert Gilbert
Kimberly Jane Gustafson
Larsson M. Johnson
Da Sol Kim
Woojae Kim
Gautham Krishnan
Elizabeth Renee Livingston
Yeshern Maharaj
Sara Grace Moshage
Hyunjik Park
Boqiang Qian
ChangHee Son
Sharanya Subramaniam
Luis E. Urrutia
Lihua Wei

**DEGREES CONFERRED, DECEMBER 23, 2019**
Christopher T. Aksland
Yashraj Rajendra Bhosale
Hae Woo Chung
Prateek Prabhakar Garag
Amin Salami
Zhenghe Shangguan
Sreenath Sundar
Chuyuan Tao
Giridar Vishwanathan
Yupeng Wang
Jad Jean Yaacoub

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Lucheng Bao
Allison Kay Bushman
Austin Josiah Butler
Yixiao Cui
Carolyn Nicole Darling

Wuchen Fu
Lauren Elizabeth Kovanko
Gowtham Kuntumalla
Jiayu Li
Rupesh Kumar Mahendran
Daniel J. Meaney
Austen Motily
Qasim Nazir
Vaibhav Vinay Tipnis
Jasvir Virdi
Qiong Wang
Yilin Wang
Yuchen Xu
Kai Zhou

## IN MICROBIOLOGY

**DEGREES CONFERRED, AUGUST 05, 2019**
Matthew Alex Georgiou
Peter James Korajczyk
Sangeetha Ramesh

**DEGREES CONFERRED, DECEMBER 23, 2019**
Talina Sylviane Bastille
Sneha Das
Ruben Leonardo Sanchez-Nieves

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Molly Katherine Crowder
Nicholas Bayne Handy
Roy Joel Rodriguez-Carrero

## IN MOLECULAR AND CELLULAR BIOLOGY

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ashley Ann Paula Hakim
Emily Nicole Hallett *
Braesen Lee Rader

## IN MOLECULAR AND INTEGRATIVE PHYSIOLOGY

**DEGREES CONFERRED, AUGUST 05, 2019**
Daphne Elizabeth Eagleman
Xiyu Ge
James T. Nguyen
Anushna Sen
Amanda C. Weiss

**DEGREES CONFERRED, DECEMBER 23, 2019**
Harvey Marvin Andersen

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Gregory C. Tracy

## IN NATURAL RESOURCES AND ENVIRONMENTAL SCIENCES

**DEGREES CONFERRED, AUGUST 05, 2019**
Amaryllis Kathleen Adey
Sarah Elizabeth Brown
Katelynn Sue Dearth
Sean E. MacDonald
Dino Robert Maraldo
Sarah Ashley Molinaro
Michael T. Nosbisch
Mara Kathleen Rembelski
Evalynn Trumbo
Jeffrey Scott Turner

**DEGREES CONFERRED, DECEMBER 23, 2019**
Luis Fernando Andino Galeano
Kathryn V. Drahota
James Anthony Garavaglia
Samantha E. Klein
Kaitlyn E. Ripple
Zachary Andrew Rozansky
Lores T. Steury
Stephen Albert Tyndel

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Michael S. Beaudoin
Devin A. Edmonds
Eric John Gates
Monique Soraya Hazemi
Noah Prescott Horsley

Maureen Lindsay Hurd
Christine Anne Lepine
Luke James Malanchuk
Melissa Ann McCabe
Jessica Leigh Stern
Henry L. Symanski

## IN NUCLEAR, PLASMA, AND RADIOLOGICAL ENGINEERING

**DEGREES CONFERRED, AUGUST 05, 2019**
Jan P. Uhlig
Yanqin Zhai

**DEGREES CONFERRED, DECEMBER 23, 2019**
Gwendolyn Jin Yi Chee
Ming Fang
Alexander Lawrence Heald
Camilo Jaramillo Correa
Mikayla Marie Molnar
Gianluca Anthony Panici
Matthew Scott Parsons
Dren Qerimi
Carly Joan Romnes
Karl Abraham Roth
Heather N. Sandefur
Hanna Schamis
Gregory Thomas Westphal
Taiyang Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Daniel Angel Arizaga
Samuel Xavier Bennett
Jiaqi Chen
Yunlai Chen
Kurt Michael Gimbel
Erik Andrew Medhurst
Park Sun Myung
Aric Charles Tate
Jiajin Zhang

## IN NUTRITIONAL SCIENCES

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ruyu Liu
Susan K. Mantell

## IN PHYSICS

**DEGREES CONFERRED, AUGUST 05, 2019**
Muyan Du
Chong Han
Vincent Enno Thomas Hickl
Devyn E. Shafer
Zachary J. Weiner
George Nathaniel Wong

**DEGREES CONFERRED, DECEMBER 23, 2019**
Allycia Gariepy

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jackson Okech Ang Ong A
Kathleen Anne Bolan
Ali Abdullah Husain
Weizhen Jia
Timothy Curtin Miller
Jacob Jose Rangel
Taylor Nicole Shimek

## IN PLANT BIOLOGY

**DEGREES CONFERRED, AUGUST 05, 2019**
Mia Sands

## IN PSYCHOLOGICAL SCIENCE

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Christopher Michael Crawford
Yadong Dai
Gabrielle R. Drong
Siqi Feng
Grace Goodwin
Lydia Yuna Jiang
Rhyann Leslie Robinson
Wing Yan Sze
John Yi

Exhibit 38 - Page 32 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    GRADUATE COLLEGE

## IN PSYCHOLOGY

**DEGREES CONFERRED, AUGUST 05, 2019**

Fan Xuan Chen
Hope Holland
Philip Alexander Huebner
Victoria Lynn Jay
Lynda C. Lin *
Benjamin Xavier White

**DEGREES CONFERRED, DECEMBER 23, 2019**

Grace M. Clements
Auburn A. Jimenez
Melinh Lai
Anqi Li
Kenzhane D. Pantin
Andi Lee Quasebarth
Haley V. Skymba
Walter James Venerable

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Kirk M. Ballew
Talia Rebecca Berson
Chelsea S. Birchmier
Yueyang Chen
Megan K. Finnegan
Nicole Alyssa Morales
Marissa Danielle Sbrilli
Jonathon S. Whitlock

## IN RECREATION, SPORT AND TOURISM

**DEGREES CONFERRED, DECEMBER 23, 2019**

Andres Balcazar
Daniel Joseph Bednarczyk
Matthew E. Buchi
Reginald Antonio Corbin
Nathaniel H. Cualoping
Michael Jones
Aaron M. Jordan
Steven Knysch
Matthew Rafael Lopez-Cervantes
Abigail Jean O'Brien
Yue Pei
Evan A. Shawgo
Matrisha Souvannarath
Dana Marie Tincher

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Marissa Marie Bainter
Mindy Margaret Brand
Jared Robert Brown
Katryn Chryst
Sean Ryan Cicogna
Alexis A. Conlin
Natalie Jayne Dukes
Michael Anthony Girot
Michael Thomas Haynes
Joseph A. Kalwat
Karlee Kolb
Nicole Kristine Lamborn
Matthew Steven Poland
Gus Sarantos Psimoulis
Michael D. Sprieser
Derek John Hom Wagner
John Coleman Weems

## IN STATISTICS

**DEGREES CONFERRED, AUGUST 05, 2019**

Xi Chen *
Adam Christopher Lightner
Tianxin Wu
Albert Yu

**DEGREES CONFERRED, DECEMBER 23, 2019**

Yingying Cao
Junyao Chen
Samuel David Collins
Wenjing Du
Lingzhu Gu
Aamodini Sameer Gupta
Davin Alexander Hill

Do Hyun Hwang
Shuang Ke
Wei Chen Lin
Nanzhu Liu
Fanwei Meng
Meng Meng
Ghazal Naseri Kouzehgarani *
Rongqi Pan
Chieh-Han Pu
Bing Qiao
Xiong Qin
Danielle Kaye Sass
Naveen Mathew Nathan Sathiyanathan
Christopher Aiden Tetro
Haofeng Wang
Li Wang
Wenqing Wei
Qianting Xie
Yuning Xie
Qi Xu
Hai Yan
Xinyuan Yang
Yang Yu
Chenzi Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Siddharth Ahuja
Krishna Dwaipayana Bharadwaj Anapindi *
Arjitha Balaji
Xuanyang Cai
Aditya Chanodia
Xi Chen
Yong Chen
Timothy Chin
Hun Cho
Alessandro Contento
Onur Demirkaya
Kimberly Jo Diller
Chenghao Ding
Pulkit Dixit
Sada Margaret Egenriether
Jiamin Geng
Mingqi Hu
Wenxuan Ji
Zhengcheng Jiang
Pradnyesh Vineet Joshi
Sunny Katiyar
Jiarui Li
Jingwei Li
Min Li
Lynda C. Lin *
Yan Liu
Tianyi Mao
Daniela Mejia
Matthew Christopher Modaff
Yevgeniy N. Onegov
Luke Alan Plutowski
Roberto Jose Sanchez-Vegas
Xinyi Song
Chendan Tang
Neeraj Milind Wagh
Alex P. Wang
Chen Wang *
Qing Wang
Yutong Wang
Teng Wu
Wang Xiang
Lingyi Xu
Yi Xu
Meng Yang
Bowei Ye
Hulya Duygu Yigit
Bo Zhang
Cindy Zhang
Peng Zhang
Xiaohan Zhang *
Xinlei Zhang
Yanrui Zhang

Yuxuan Zhang
Haowen Zhou
Jingyi Zhu
Lin Zhu

## IN STRATEGIC BRAND COMMUNICATION

**DEGREES CONFERRED, DECEMBER 23, 2019**

Linsey Bahl
Matthew Beebe
Alexia M. Brown
Taylor Callais
Jenny Q. Chang
Aryelle Cook
Jamie E. Corcoran
Kerry Flagg
Michelle Marie Floyd
Katie Jane Friar-Glass
Julian Garcia
Jennifer Rose Grygiel
David Alma Hale
Frank A. Horger
Catharine L. Ingram
Sarah Ye Eun Kang
Kathleen Colleen Komraus
Bridget Lee-Calfas
Sylvia Loza
Aaron Michael Mace
William Matthew Magnesen
Dalton Steven Manci
Yatevia Manning
Tayler D. McCarthy
Mayank Mehta
Rachel Nicole Peabody
Richard Joseph Pieczynski
Paula Elizabeth Popowski
Caitlin Christy Robb
Holly Nicole Rushakoff
Emily N. Skorin
Lisabette K. Spellman
Kyla Margaret Temple
Kelly Mallon Young

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Laura Leigh Genise

## IN SUSTAINABLE URBAN MANAGEMENT

**DEGREES CONFERRED, DECEMBER 23, 2019**

Hyejin Kim
Minho Kwon

## IN SYSTEMS AND ENTREPRENEURIAL ENGINEERING

**DEGREES CONFERRED, DECEMBER 23, 2019**

Ryan P. Somerfield

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Bo Chen

## IN TEACHING OF BIOLOGICAL SCIENCE

**DEGREES CONFERRED, AUGUST 05, 2019**

Amanda Mae Young

**DEGREES CONFERRED, DECEMBER 23, 2019**

Renee K. Anderson
Amanda Birth
Jonathan Albert Hamelinck
Casey Landon Hertz
Jacob Knobloch
Daniel P. Sinclair

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Brian Thomas Delsandro
Zoe Elizabeth April Edwards
Ellen Kelm Berger
Kara Anne Nash
Elizabeth Amanda Seal
Amanda Jo Stenger

Exhibit 38 - Page 33 of 76

**IN TEACHING OF MATHEMATICS**
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Paul Thomas Jones

**IN TECHNICAL SYSTEMS MANAGEMENT**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Octavio Pena

**IN TECHNOLOGY MANAGEMENT**
**DEGREES CONFERRED, AUGUST 05, 2019**
Miao-Hsun Chang
Tun Chang
Wei-Hao Chen
Yilin Chen
Chia-Chi Cheng
Shao-Wei Cheng
Kuan-Chen Chou
Varsha Choudhary
Tsai-Ting Chung
Namita Prabhakar Dhakate
Amal Dutt
Xiaoxu Fu
Samarth Gupta
Jae Yong Hong
Amaan Mansoor Hundal
Mariam Inam
Somkajorn Janekasidit
Elijah Evan Johnson
Tufel Salim Kadri
Hak Hae Kim
Chia-Ju Lee
Kyuho Lee
Sunho Lee
Yi-Chien Lee
Sean Eugene Leland
Chi-Fang Li
Yicun Lin
Vibhor Mathur
Nikita Nerkar
Jason Pereira
Yasir Israr Romee
Sameer Vijay Sawardekar
Vishal Sharma
Deeksha Shetty
Swetosree Sinha
Yogita R. Sonavane
Surrbhi
Prashant Laxman Waman
Chenyun Wan
Kai Wang
Ting-I Wu
Jiyao Yang
Jingyi Zhang
Xiaowen Zhang
**DEGREES CONFERRED, DECEMBER 23, 2019**
Li-En Huang
Rui Lu
Pinkan Fedria Taroreh
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Tolulope Adenola Samuel Akintan
Rahul Anand
Avinash *
Daniel Adnan Badro
Yifan Bu
Chia-Kang Chao
Jiasi Chen
Jiayu Chen
Ruiqing Chen
Xin Chen
Abhiraj Singh Chouhan
Nikil Peter D Silva
Zihao Gu
Abhilasha Arun Gulhane
Yi Ting Huang
Pranaya Jajoo
Austin Jairrod King

Seungyeol Lee
Sichen Li
Wen-Hsuan Liang
Pei-Yi Lin
Teng-Yung Lin
Xiner Ling
Yuxuan Liu
Zixuan Liu
Chenyang Lu
Aniket Mittal
Nikita Brentovich Newcomb
Jiaji Pan
Yiyue Pang
Stephen Thomas Quinn
Yicun Ren
Jingyang Tan
Sai Sushanth Tharigopula
Kyle J. Venet
Zixi Wang
Annie Jui-Chieh Wu
Yangyang Yan
Ying Yan
Xiao Yang
Rui Yu
Shizheng Yu
Aoxue Zhang
Jinhan Zhang
Jinxuan Zhang
Xingya Zhang
Yingqian Zhang
Yuxiang Zhao
Bocong Zheng
Shiyi Zhou

**IN THEORETICAL AND APPLIED MECHANICS**
**DEGREES CONFERRED, AUGUST 05, 2019**
Aditya Heru Prathama
**DEGREES CONFERRED, DECEMBER 23, 2019**
Kento Kaneko
Anthony Salvatore Margotta
Alireza Mojahed
Matthew Glen Robertson
Jonathan M. Wang

**IN VETERINARY MEDICAL SCIENCE - COMPARATIVE BIOSCIENCES**
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jia Fu
Lyndzi Marie Miller

**IN VETERINARY MEDICAL SCIENCE - PATHOBIOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Rachel Louise Autran Lourenco Teixeira Neto
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jineui Kim
Jennifer Elizabeth Nickolyn-Martin

**IN VETERINARY MEDICAL SCIENCE - VETERINARY CLINICAL MEDICINE**
**DEGREES CONFERRED, AUGUST 05, 2019**
Giorgia Podico
**DEGREES CONFERRED, DECEMBER 23, 2019**
Carrie Lynn Cavett
Christina Cocca
Samantha N. Vitale
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jeffrey Brunson Curtiss
Hadley Eliza Gleason
Danielle Louise Gordon
Natalie Michelle Kirk
Rachel Lampe
Andrea Elizabeth Pohly

**MASTER OF SOCIAL WORK**
**DEGREES CONFERRED, AUGUST 05, 2019**
Megan Christine Barritt
Emily Ann Bauman
Katya Cerrato
Stephanie Chavez Ayala
Daniel Bryant Crowley
Anna Marie Eastman
Elizabeth Jean Eichelberger
Kassidi Rae Franzen
Alexis S. Gatses
Beatriz Gonzalez
Morgan Graefen
Avery Suzanne Gutwein
Arianna Irene Haines
Jessica L. Heckenmueller
Aide Hernandez
Ana Maria Hernandez
Carmen Karina Hernandez
Gaynett Charie Hoskins
Eleni Kaldis
Emily D. Lalich
Devin L. Lanin
Min Young Lee
Sarah Mae McCoy
Clarence E. McCray
Victoria Ariel Mendiola
Patrice LaShay Murphy
Artinese Renee Myrick
Nancy Jacquelyn Perez-Flores
Amber Lynn Phillips
Anna Kinsey Pryde-Wait
Khoran Renae Readus
Jeslyn Elean Roat
Macie Marie Sarver
Anna Elizabeth Schneider
Katherine Sidwell
Alyssa Taylor Snodsmith
Jessica Delores Stear
Kevin Thomas Steidinger
Laura Beth Tallon
Lyndsey Nicole Utter
Yang Wang *
Kacie Layne Waterman
Mary Elizabeth Wetzel
**DEGREES CONFERRED, DECEMBER 23, 2019**
Zainab Lawan Adam-Anderson
Sarah Stephanie Aiello
Kia Kollette Alcorn
Jill Michelle Bachman
Emily Backode
Jasmine G. Baines
Kristoffer VanDyke Barrington
Jacqueline Claire Blackburn
Margaret Anne Blake
Claire Suzanne Borsinger
Nicole Christine Brix
Kawanna Matoya Brooks
Sara Eleonore Burt
Lydia Jane Zhen Douglas
Shelby Lynn Emerick
Kye Thomas Ewing
Alayia Renne Felkner
Amanda Lynn Gaugler
Erin Elizabeth Gelke
Adam James Griffy
Rachel A. Harden
Michaela Lynn Hillen
Samantha A. Hoard
Brittney Dawn Homann
Miranda M. Honigman
Nicole Michele Hrabik
Edith Jaucian
Ashley Marie Kersten
Jordin Marie Kirk
Mariya Kozak
Kellsi Nichole Litwiller
Hannah Maloney

Exhibit 38 - Page 34 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**  **GRADUATE COLLEGE • ACES**

Rachel Elizabeth Mikel
Elizabeth Ann Miner
Anthony Evan Mosinski
Adolfo Oropeza
Camillia Renee Percefull
Margaret Elizabeth Perry
Tracy Reyes
Jennifer Reeane Richards
Krystina Chantice Robinson
Sarah Ilo Salisbury
Richard McKinley Setzer
Aileen Valdovinos

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Gabrielle Joy Adams
Mary Louise Adams
Ann Nicole Ambrose
Kara Marie Anderson
Christopher C. Bell
Amy Bisby
Emily Christine Braden
Taylor Marie Brady
Marjorie Marie Buss
Matthew T. Carter
Jenna M. Colgan
Sheryl J. Coyle
Alison Rose Crooks
Regan Marie Cunningham
Ashti Nicole Dawson
Carly N. Delzell
Manasi Deshmukh
Nathan Joel Donaldson
Keaton James El-Talabani
Lyndi Elliott
Delaney Sue Grafelman
Geddy B. Grove
Adeline Hakes
Anna Lisa Hammeleff
Jessica Ann Hanko
Mariah Christine Hanson
Alexus C. Hasler
Anna Morning Hatgidakis
Emily Elizabeth Haycraft
Jennifer Bryanna Held
Noami Miranda Hernandez
Taylor Nicole Horn
Angela Ruth Hudelson
Ryan Michael Isenhower
Fatema Firoz Jivanjee
Eleni Isabel Kaitson
Hailey Elizabeth Kline
Samantha Marie Lacey
Julie Ann Lauper
Logan Ann Lauritzen
Tenyia Nykia Lewis
Natasha Michelle Mables
John Matosian
Chelsea Mae Theresa Mehegan
Christopher Miner
Haley Renee Moreland
Bridget Clare Murphy
Alexandra Nambo
John Robert Nesse
Alice Blake Paul
Frank J. Pisano
Sophia Anne Plocher
Jennifer Kay Queen
Tessa Lynn Reid
Erin Jane Rooney
Edwin Salgado
Samantha Joanne Sanders
Abigail Jean Schuldt
Michael Ronald Soltis
Lynn Norine Wiley
Vanita Shivana Williams
Carrie Lynn Wyatt
Caitlin Marie Yore
Emily M. Young

## MASTER OF STUDIES IN LAW

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sebastian Nicholas Pique

## MASTER OF URBAN PLANNING

**DEGREES CONFERRED, AUGUST 05, 2019**
Celia Reeanne Burke
Lindsey N. Miller
Anusha Mishra
Sushma Pramod
Muhammad Usman

**DEGREES CONFERRED, DECEMBER 23, 2019**
Prahallad Aravind Badami *
Miles O. Churchill *
Jasmine Patricia Thomas

**CANDIDATES FOR DEGREES, MAY 16, 2020**
William Allan Andresen
Rebecca Carolina
Seyed Mohsen Fatemi
Hunter Lynn Fillers
Daniela E. Gomez *
Ming Hang
Pio Ibrahim
Caitlin Marie Kelly
Agustina Krapp
Arum S. Lee
Rebecca E. Martin *
Munira Mithaiwala
Aubria Nicole Myers
Brent David Panozzo
Swati Rastogi
Manika Shrivastava
Emma Lee Smith
Alexis Michelle Stewart
Katherine R. Trotter

## COLLEGE OF AGRICULTURAL, CONSUMER AND ENVIRONMENTAL SCIENCES (ACES)

## BACHELOR OF SCIENCE

### IN AGRICULTURAL AND CONSUMER ECONOMICS

**DEGREES CONFERRED, AUGUST 05, 2019**
Yimin Chen *
Brent A. Frump
Nia I. Gipson
Nicholas James Lentz
Jung Heon Park
Abigail Jane Phillips
Nathan D. Pimentel
Asha N. Simmons
Jacob Lee Toutloff
Michael Edward Turek *
Jordan Samuel Wolf

**DEGREES CONFERRED, DECEMBER 23, 2019**
Michael H. Alexander
Oksana Batryn
Siyao Cheng
Cade Emery Day
Jacob Zachary Dismang
Michael D. Glenn
Deforest Charles Gould
Tessa Grewer
Immanuel J. Hartsfield
Drew J. Heitzman
Bumjoon Kee
Kyle Richard Laska
Jiabao Li
Casey J. Modglin
Abigail Roberta Mongan
James Barron O'Neill
Daniel Ogrodny
Brent Austin Pruitt
Sydney Queen

Nathen Julian Rimpila
Christopher M. Scanlan
Yue Xu
Anyu Yang
Timothy M. Zelek
Ziwei Zhang
Yuhan Zhu

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Dylan Ross Abrams
Bina Liaqat Ali
William Anthony Almond
Derek Wayne Anderson
Grace Isabelle Andre
Yorin Anggari
Lane Nathaniel Avenatti
Mackenzie T. Bach
Jason Corey Baer
Thomas Grant Bailey
Joseph Edwin Song Banks
Kyle K. Barry
James Patrick Belz
Grecia Benitez
Maria Demitra Blanas
Nathan Robert Breisch
Madeline McLean Brown
Ty Anderson Brown
Carolyn Zhang Cai
Aliza Christine Calmer
Mark N. Candotti
Katlyn Frances Carrington
Nicole Z. Chacin
Rebecca Chan
Yimei Chen
Natalie Chui-Jing Chow
Constance Hellena Chrones
Noah Clayton Clohisy
John Christopher Cullen
Timothy D. Cullen
Cody David Daech
James William Dalessandro
Dominic Edward Daley
Max Joseph Daly
Shyam A. Dave
Jack Howard Davis
Anthony J. Diperte
William Joseph Doran
Nathaniel Christian Dowell
Lance M. Dumont
Carson A. Edwards
Ezekiel James Eisenmenger
Emmet Gregory Elisha
Taylor Alexandra Evonitz
Griffin Farrelly
Presley Shae Fee
Matthew James Finan
Gabriella Medina Hamilton Fishe
Rachel P. Fleischman
Calvin Robert Florey
Elliot Boyd Foley
Eric Michael Foley
Luke Edward Forfar
Christopher Michael Fox
Trey Frank
Michael Frederick
Dennis Cole Garmon
Bishal Ghosh
Colbey Jyaire Gilford
Elaine Catherine Girardi
Stanley Chahenza Godia
Noah James Gonzales
Daniel Ryan Graham
Anthony P. Greco
Gina Lee Groesbeck
Milan Grover
Egan Gerald Guzaldo
Alexis Rose Hartman
Grace Elizabeth Hennelly
Jalen Hill
Laine Dale Honegger

Exhibit 38 - Page 35 of 76

Erin Anne Hughes
Joseph T. Hull
Alexander T. Izard
Nikhil Jain
Andrew Scott Johnson
Philip Timothy Johnston
Mason Lee Joop
Thomas Frederick Justison
Kevin Michael Kawarski
Patrick M. Keffer
Joohye Kim
Taehee Kim
Benjamin William Kimes
Sean Buckley Kindra
Dominique Erica LaSalvia
Dylan Arthur Lafayette
Jacob Austin Lankford
Brian Charles Lapham
Calvin L. Lau
Juan Lee
Bryce M. Leigh
Rachel Lenz
Baiyu Li
Weiji Li
Christopher J. Lim
Ye Lin
Kylie A. Lindley-Bohman
Ella M. Liskiewicz
Tanner John Litton
Megan Blossom Lomas
James Joseph Loughney
Janet Mai
Kevin Cagney Manna
Matthew David Mark
Sadie Marie Marks
Emily Ann Martin
Nathaniel John Mayfield
Ryan Patrick McCauley
Peyton Jeffery McClure
Zoey Isabella Melinger
Jack M. Miles
Shaun Marie Minniti
Thomas Leo Morrone
Joseph Allen Mosele
Sheila M. Murphy
Mark R. Myers
Alec Michael Navickis
Nicholas George Needs
Danny Nguyen
Cameron Joseph Nylec
Andrew Michael O'Brien
Elijah John Olin
Roman Gabriel Padilla *
John Santino Parise
Nikesh Patel
Matthew Dennis Peruba
Christofer Pina
Travis Joseph Piotrowski *
Samantha Faith Poulsen
Dominic Thomas Purciarello
Zachary Michael Razik
Ronald Thomas Reitz
Sonny Ruan
William Armando Sanchez
Hayden Joe Schaumburg
Jacey Jane Schick
Jacob Dean Schluter
Meghan Irene Selip
Joseph Shapiro
Simon Harry Shindler
Jacob B. Simmons
Daniel Simon
Kacper Aleksander Sip
Robert Clifford Skogh
Theresa B. Snarski
Manuela Solis
Abigayle Anne Steffes
Kevin Steiner
Melissa Nicole Stitt

Michael Patrick Sullivan
Noah Benjamin Taffel
Yu Tang
Reed Taylor
Taleah Nicole Thomas
Harley Martin Tobon
Jake T. Trattner
Eileen M. Urish
Rohan G. Vaidya
Clare Elizabeth Vandenbergh
Daniel Alexander Vasko
Anastasia S. Vorobiova
Leslie Ann Walker
Grace M. Waters
Samuel Lee Weber
Andrew Scott Winter
Jacky Wong
Shujie Wu
Tianle Xu
Hanlong Zhang
Jingyu Zhang *
Mian Zhang
Yifan Zhou

## IN AGRICULTURAL COMMUNICATIONS
### DEGREES CONFERRED, AUGUST 05, 2019
Christina Lindsay Young
### DEGREES CONFERRED, DECEMBER 23, 2019
Lindsey I. Kelso
Maddilynn Corita Lindstrom
Zachary Morgan
Andrea N. Osorto
Ashley Nicole Price
### CANDIDATES FOR DEGREES, MAY 16, 2020
Kelsie Ann Camling
Gretchen Michal Macklin
Kimberly Diane Villanueva
Eric Julius Westerlund

## IN AGRICULTURAL LEADERSHIP AND SCIENCE EDUCATION
### DEGREES CONFERRED, AUGUST 05, 2019
Allison Hand
Kristin Fae Iverson
### DEGREES CONFERRED, DECEMBER 23, 2019
Kolton G. Kimpling
### CANDIDATES FOR DEGREES, MAY 16, 2020
Jenna Rae Baker
Megan Lindsay Barnhart
Kade Teague Hill
Kaylee Madison Shouse
Sarah K. Van Asten

## IN AGRICULTURAL LEADERSHIP, EDUCATION, AND COMMUNICATIONS
### CANDIDATES FOR DEGREES, MAY 16, 2020
Noah J. Capps
Reed Jackson Capps
Courtney Cox
Kinze Jo Ehmen
Abigayle June Endress
Vanessa Lynn Gould
Kacie Mae Haag
Corrine Elise Harding
Joseph Curran Harmon
Victor Johns
Monica Erin Merkle
Oakley Sue Whalen

## IN AGRICULTURE
### DEGREES CONFERRED, DECEMBER 23, 2019
Elizabeth Marie Moon

## IN ANIMAL SCIENCES
### DEGREES CONFERRED, AUGUST 05, 2019
Lauren Anastasia Helene Cortes
Colleen Lois Ann Dugan
Emily Marie Graham
Alyssa Pearl Horne

Riccai-Jenine K. Hunter
Kori Kyara Johnson
Ye Wool Kim
Fiona Christine Kuo
Leonardo Mauricio Molina *
Elizabeth Ann Murray
Julia Jocelyn Perez
Alanis N. Rich
Eileen Patricia Salas
Emily Nicole Shepard
Jacob Matthew Wirth
### DEGREES CONFERRED, DECEMBER 23, 2019
Nur Bint Fuad As-Siddiqui
Danielle Jessica Cammon Parker
Ashley Elizabeth Cooney
Milos Dordevic
Lily Ellen Eagleton
Jessica Elizabeth Kadyk
Annabel Murillo
Juliette E. Nye *
Benjamin Wyeth Parsons
Vanessa D. Rodriguez
Natalina Marlene Troncozo
### CANDIDATES FOR DEGREES, MAY 16, 2020
Jazmine Aguilar
Leslie Aguilar
Rinya N. Allen-Hodges
Luis Manuel Alvarez
Mariana Anaya
Averie Jean Anderson
Caleb Ethan Applebaum
Alicia Taylor Ary
Katie Marie Bernhard
Briawna Jamese Binion
Trenton Lucas Black
Arial Ulani Bransford
Dylan M. Burke
Akram Singh Cheema
Xuenan Chen
Samantha Ann Cianci
Caysie Jeanne Colasuono
EvyJo Mae Compton
Jennifer D. Cortes Galvan
Courtney A. Day
Ashley Marie Dickerson
Caroline Jessie Downey
Gianna N. Dragon
Rebekah Lynn Drysdale
Kaylie Dyer
Emma Shanleigh Elmiger
Jessenia Figueroa
Rachel Nicole Foster
Autumn M. Fuller
Lizet Garcia
Ana Patricia Garduno Lopez
Elizabeth L. Geary
Isabelle Grace Gil
Anisa Nayid Godinez
Mandy Kauai Gollay
Emma Lee Gontarek
Eanna Gou
Gillian Virginia Gould
Tyra Jean Greer
Monica Ann Guyett
Brea N. Harris
Shelby Ryan Harrison
Conner Henry Herion
Magda Elena Hernandez
Vanessa Ibarra Cecenas
Sarah K. Jeffries
Taemin Jeon
Hayden Andrew Keltner
Laylah R. Khan
Sydney Elizabeth Killey
David Kim
Jordyn Olivia Klapperich
Hannah Nicole Koonce
Dominique Eva Krason
Adam Robert Kwiatt

Exhibit 38 - Page 36 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    ACES

Benjamin K. Liang *
Laima Licitis
Tianying Liu
Cassidy Rose Loftus
Jasmin Lopez
Qiana Chantae Lowery
Jessica Paige Luciano
Leif Ellis Majeres
Amy Michelle Marroquin
Kelsey Martin
Esmeralda Martinez-Sanchez
Roshni Mathur
Tanner Raeann McGowan
Kyleigh R. Mendoza
Emma Yvonne Merriman
Airreail Jahnae Merritt
Joseph Lee Metz
Nicole Katherine Moest
Amaris Isabel Morales
Crystal Moreno-Garcia
Adriana Muniz
Alexandra C. Nebelle
Taje Sarie Neely
Lo Fan O Yang
Anike Olusade Oke
Mira Oros
Lauren Eva Paddock
Max Steven Paulson
Alexis Rose Perez
Caroline K. Pocher
Juliann Cathy Qiu
Amber Dawn Quast
Carl Joseph Raczka
Kalina Izetta Reger
Emma Valerie Robbins
Megan Nicole Rosborough
Sophia Jacqueline Ruggeri
Alejandra Ruiz
Karsen Jami Sample
Ruben Sanchez-Onate
Madelynn Sarver
Emma K. Schmit
Garren Renee Schneider
Anna Seweryniak
Palak Nikhil Shah
Kelly Marie Sieja
Austin Seth Smith
Abigail Victoria Spike
Kendra Ann Sutherlin
Melissa Merlene Swire
Yuanjue Tan
Victoria Jeanette Toenjes-Brown
Timmy D. Tran
Matthew Thomas Turner
Danesia E. Valladarez
Matthew David Vonch
Elisa Joy Waldoch
Cecilia Rose Weislow
Mackenzie Grace Wells
Lisa A. Wetzel
Brittany Alexis White
Kristine Anne Witte
Kathryn Frances Wright
Jazmine Dinora Zamora-Valdez
Wanting Zhou

## IN CROP SCIENCES
### DEGREES CONFERRED, AUGUST 05, 2019
Olivia Jade Ashby
### DEGREES CONFERRED, DECEMBER 23, 2019
Katelyn R. Culp
Ryan J. Harter
Lilia Grace Johnson
Mara Jeanne Krone
Myranda Faye Mayhall
Rachel Eileen Mullen
Alyssa Marie Nunez
Kody Lane Richardson
Jacob J. Snider

## CANDIDATES FOR DEGREES, MAY 16, 2020
Luke Edward Boeckman
Connor Philip Carmody
Michael Elliot Conway
Luke Jason Dotterer
Ryan E. Galloway
Jennifer Eileen Gray
Peter K. Hansen
Celeste Danielle Jackson
Ethan James Kunkel
Brett Michael Langen
Yanbang Terence Lo
Cameron Matthew McCoy
Kalvin Andrew Miller
Connor Joseph Owens
Madeline Patricia Poole
Juhyeon Roh
Adlai Joseph Schetter
Cameron Nicole Stahl
Kristine Elaine Stewart
Sean M. Tobin
Emily Jo Vaughn
Natalie Renee Vujanov
Kimberly Marie Ward
Joshua Benjamin Williams
Travis Robert Winans
Monica Lee Zimmerman

## IN FOOD SCIENCE AND HUMAN NUTRITION
### DEGREES CONFERRED, AUGUST 05, 2019
Derek Thomas Allen
Nayan Bahl
Claire Sungkyung Cho
Madison Sanchez Evaristo
Madeline Ling Kuhn
Nisha A. Patel
Miranda Susan Ropski
Erika Villanueva
### DEGREES CONFERRED, DECEMBER 23, 2019
Vianey Aquino
Brianna Nicole Baker
Sydney Marie Handspike Ford
Katharine Jurkovic
Gloria Kamidi
Jae Ho Lee
Ryan H. Lee
Yawei Lin
Yue Luo
Nicholas M. Martsch
Lucas Randall Perry
Raphael Yoga Sanjaya
Maria Camila Schultz
Stefany R. Veldhuizen
Jie Zhang
Xinyun Zhou
### CANDIDATES FOR DEGREES, MAY 16, 2020
Shobhit Agarwal
Shreya Ahuja
Amy R. Arbus
Brian Kevin Daniswara Atmadjaja
Eva Jacqueline Bacon
Olivia Rose Bordenet
Hailey Alissa Brooks
Subhiksha Chandrasekaran
Catherine Chang
Feifei Chen
Shuxin Chen
Yi Chen
Aiko Chihara
Lucas A. Craft
Flora Rose Denton
Katherine Grace Douglas *
Ann Marae Favela
Zayna Melinda Flahaut
Kelsey Erin Griffin
Erika G. Gustafson
Elizabeth Gutierrez
Maribel Guzman

Jade S. Hamann
Taylor R. Helenthal
Katherine Lucy Hinojosa
Miao Hu
Shahina Hussain
Rubbia Iqbal
Taylor E. Jacobs
Clare Yu Jiang
Elizabeth Mary Johnson
Brittany Elizabeth Kiss *
Abby Darlene Kudia
Jennifer Kusumah *
Greta H. Lauer
Jenna Lynn Lemenager
Queenie Li
Fanny Liao
Anita L. Litwiller
Yi Chen Liu
Yiyang Liu
Victor J. Lopez
Emma C. MacMillan
Riley Anne Maloney
Mary Elizabeth McCarthy
Honor Lyn Millette
Hazirah Ismah Muhamad Rapidi *
Mackenzie Erin Musch
Ashley L. Newton
Stephanie Sachiko Okumura
Tzau-Uei Ouyang
Kathryn Nichole Pacheco
Noelle Park
Kaylin J. Patton
Emily Hazel Patzke
Rachel Suzanne Peters
Adrianna Maria Pilch *
Carly D. Pine
Rachel B. Sachs
Taylor M. Sambucci
Paulina Serowik
Amy Lynn Shemash
Holly Rose Stallard
Xinyi Sun
Kailee Ann Tasca
Rossy Ivette Tejeda
Alexis Marie Thornton
Michael James Pasco Victuelles
Gabrielle Deanne Walker
Herbert Wan
Kevin Wang
Qiaochu Wang
Yirong Wang
Judith Ng Wen
Asha Woldu
Francine Yoon
Morgan Renee Young
Julio C. Zacarias
Leah M. Ziolkowski *

## IN HORTICULTURE
### CANDIDATES FOR DEGREES, MAY 16, 2020
Kee Joo Nam

## IN HUMAN DEVELOPMENT AND FAMILY STUDIES
### DEGREES CONFERRED, AUGUST 05, 2019
Nia Iman Howard
Carolina K. Kuhl
Hannah Vjollca McFadden
Nataly Stefanie Quito
Samantha Ayn Scheck
### DEGREES CONFERRED, DECEMBER 23, 2019
Emily B. Allen
Jacob H. Berg
Courtney JoLyn Callaway
Audrey E. Carlson
Nathalia Amelysse Davila
Tyranny Jacoby Davis
Madyson A. Fleming
Katherine Elaine Hayek

Exhibit 38 - Page 37 of 76

Lizbeth Hernandez
Emily Anne McCratic
Elleis Mikaela Miranda
Elijah Odukoya
Angeles Osorio
Donnesha Janiece Patterson
Mariali Rodriguez
Rachel Anne Sellars
Dejia' Monae Smith
Nikeiya Stiff

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jennifer Aquino
Lauren Helen Broderick
Nayeli A. Cadenas
Maria Elise Chemello
Abigail Ann Christensen
Mae Elise Christianson
Savon Ella Coleman
Emma Nicole Collins
Alondra Colunga
Monica Contreras
Geraldine Dzifa Dagher
Julia S. Della Torre
Rachel Marie Fox
Bitanya Solomon Gebrekristos
Jaharra S. Griffin
Jordan Alexis Halic
Hannah Dara Hoffman
Desiree S. Isaac
Diane Daeun Kim
Erin Kim
Erick Julian Klein
MaKaylah Ann Larkins
Karis Eunhae Lee
Jennifer Renee Long
Nicolette Ann Makris
Maria E. McCormack
Sarah Bard Mills
Khierra Moore
Rosaura Moreno
Kiara A. Muhammad
Damina D. Murchison
Kelsie Elizabeth Olsen
Marni Lauren Pozin
Elena L. Presta
Isabel Marie Putlak
Miguel Angel Quinones
Stephanie Melania Ramirez
Alejandra Renteria
Tafari Amadi Hadiyah Rhodes
Claudia Jhanee Roberts
Aleesha Patricia Roessler
Viviana Sanpablo
Kaitlyn Ann Sebastian
Daniel P. Sullivan
Paige E. Vande Vusse
Ronald Stephen Vinanzaca
Emily Elizabeth Weiss
Jessica Mary Winkler
Mallory Nicole Winter
Sandra Yamin

**IN HUMAN RESOURCES AND FAMILY STUDIES**
**DEGREES CONFERRED, AUGUST 05, 2019**
Tara Lyn O'Brien

**IN NATURAL RESOURCES AND ENVIRONMENTAL SCIENCES**
**DEGREES CONFERRED, AUGUST 05, 2019**
John F. Bieber
Aditi Jha
Rachel Morgan Waltermire

**DEGREES CONFERRED, DECEMBER 23, 2019**
Julia R. Allison
Perry H. Battin
Evan Humphrey
Andrew Humphrey Lona

Tanner Michal Massey
Alan M. Sherrill
Annie Elise Stavins
Zachery Dale Suthers
Adam William Wojciechowski
Zhiyi Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Kieran John Andreoni
Venus Monserrat Apantenco
Cristian Antonio Arana
Logan S. Boehler
Britta Lynn Braden
Caeley Lynn Ann Bryan
Shannon M. Callahan
Haley Elizabeth Capone
Allison Renee Carleton
Jacqueline Marie Cordell
Rachel Claire Daughtridge
Ijiltsetseg Dorjsuren *
Rebecca Grace Ebeling
Christina Lizette Fernandez
Jennifer Teresa Flores
Megan Rose Gaddy
Nicole Elizabeth Gamble
Ziling Guo
Raagini Gupta
Emily Guske
Ola Hajessa
Kai Deandre Hardy
Justin S. Harris
Carly Jeane Hopkins
Nicholas Frank Iovinelli
Evana D. James
Seoyeon Jang
Naomi K. Jones
Mihir Amol Karode
Catriona Sylvia Kelly
Nolan Kane Legg
Danling Ma
Mary Grace Marsh
Sara E. Mason
Jenna R. Mattes
Dakota Mitchell
Megan Michele Moran
Liam Joseph Nassib
David Nhat Nguyen
Luka Chris Pavlakis
Keegan Marie Payne
Colton Jeffrey Pettit
Megan J. Poulosophos
Ivan Puente
Kelly J. Purtell
Jake Justin Putty
Valerie Ramirez
Cynthia Elizabeth Segura
Victoria Lynn Velazquez
Anna Melissa Vrioni
Xiantong Wang
Haley K. Ware
Sara Maxine Wilson
Lihan Zhang
Qinxiao Zhang *
Jamie Lynn Ziah

**IN TECHNICAL SYSTEMS MANAGEMENT**
**DEGREES CONFERRED, AUGUST 05, 2019**
Nikola Bogdanov
Chibuisi Ndimele Enyia
Jasperkent A. Juarez
Aditya Meena
Calvin Sungwook Oh
Tanmay Tej Takle
Eldar Uzicanin

**DEGREES CONFERRED, DECEMBER 23, 2019**
Sanchita Agrawal
John Wyatt Bollinger
Eleasa Pauline Brookman

Manuel Carrillo
Michael L. Covington
David Anthony Del Valle
Cristian Hernandez
Daniel Fredrick Hof
Keith C. James
Dashawn Maurice Julion
Alexander I. Manahilov
Jihad N. Muhammad
John Gerard Niestrom
Harrison Michael Schweitzer
Ted Victor Stelling
Benjamin R. Swanson
Marques Q. Webster
Christian A. Wilson

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Emily R. Aguirre
Enobong Stephanie Chukwudalu Asanga
Douglas Paul Bach
Terrell Lee Baker
Seth Aric Barker
Nicholas David Braden
Jake Thomas Burke
Christina Ellen Cannova
Chase Arne Carlson
Jason Cho
Isabella S. Dalla Valle
Peter Thomas Dziak
Jordan A. Eickelschulte
Alexa Naomi Emano
Erdenebayar Erdenetuya
John T. Franey
Samuel M. Gessesse
Alec K. Gladkowski
Mitchell Lyndon Gribble
Bradley Allen Hagerman
Austin Avery Harris
Trevor Paul Hickey
Alec Marc Higgason
Benjamin Johnson
Kevin Theodore Kalb
Colton David Thomas King
Evan Patrick Kiphart
Cody Tyler Kolbus
Genevieve Marie Korn
Winston Wei-Fu Kuo
Robert E. Long
Ding Yang Ma
Ian Hunter Mattern
Ajiri Gerrard Oghale
Bartlomiej Jakub Pecyna
Ethan Roy Plote
Jose Salud Ramos
Huber Missael Rodriguez Rico
Samuel G. Sadkhin
Sam Simpson
Jalen Demetrius Sowell
Lucas William Stark
Thomas Rolf Suppes
Yuwei Wu
Chaosong Yan

**BACHELOR OF SCIENCE IN AGRICULTURE**

**DEGREES CONFERRED, DECEMBER 23, 2019**
Estelle R. Bastounes *
Daniela M. Markazi *

Exhibit 38 - Page 38 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN

APPLIED HEALTH SCIENCES

## COLLEGE OF APPLIED HEALTH SCIENCES

### BACHELOR OF SCIENCE

#### IN COMMUNITY HEALTH

##### DEGREES CONFERRED, AUGUST 05, 2019

Mahhum Ahmed
Kendall V. Biegel *
Cody M. Bowman
Derrius Stephon Carter *
Maureen Terese Cooney *
Rebecca Colleen Cuppy *
Fayez K. Hneiti
Onyeka Cindy Iyke
Dana Rose Kirsh *
Kari Sophia Lee
Hope H. Mobley
Alyanna Mae Moraga
Alexandrea E. Nelson
Maria Bisola Osundairo *
Albin E. Palamalayil
Isam A. Quraishi
Derek Rios
Austin Joseph Roberts *
Haylee Elizabeth Roe
Elizabeth Mary Skly
Emily Ann Sliazas

##### DEGREES CONFERRED, DECEMBER 23, 2019

Michael Oluwasegun Adegoke
Naba Agha
Kara M. Buenaventura
Meghan Ann Campbell
Katherine R. Castillo
Alexis Shaphi Genous
Michelle Lynn Gil
Frances Grace Kerr
Daniele Claire Klebern
Cynthia Jennifer Lund
Martha D. Martinez
Noah M. Mesa
Sophia Rose Platcow
Laura Beryl Potter
Meredith Ann Richards
Demetrius J. Ruffin
Savanah Letitia Scarlett *
Sourabh Sharma
Beatriz Vargas-Ibarra
Kayla A. Wells
Joya Woodard

##### CANDIDATES FOR DEGREES, MAY 16, 2020

Ammar Abualhuda
Faramade Adeniyi
Zaid Shaik Ahmed
Ali Bin Ahsan
Sophie Jane Akin
Michael Thomas Katindoy Ang *
Dominique Maria Arcieri
Adedipupo T. Awolola
Victoria Barbosa Munoz
Stephanie A. Barrett
Faye Elizabeth Barry
Samantha Marie Bell
Connor Christopher Bertrand
Jerome Wendell Beverly
Gabriella Josephine Borghese
Aaron F. Brockmeier
Ashley Nicole Burgess
Joyce Aikman Caldwell
Grace J. Carlson
Jennifer Carrillo
Amaan Aamir Chalisa
Claire Elizabeth Cody
Elizabeth Violet Cohen
Nicholas Albert Crescenzo
Luz Angelica Cruz
Galila Mekonnen Dandridge

Valarie Charlotte DeMuri
Rafal Debski *
Kevin Ding
Sydni Elizabeth Farris
Rashad Hasan Fattash
Zaida T. Fernandez
Diamond Leshion Fikes
Kailey Morgan Fitzgerald
Olivia Dashan Ford
Dylan Christopher Foster
Abena Frimpong
Lauren Elizabeth Froehlich
Meghan Rose Gaffaney
Samantha Jane Gallo
Isabel Maria Garcia
Emily Susan George
Matthew Joseph Gibbs
Ariel Marena Glaviano
Kendall P. Gloss
Jessica Leigh Goldman
Graciela Gonzalez
Melissa Gonzalez
Venice Gonzalez
Emily Gorman
Gianna Swan Gradowski
Antania Nicole Green
Andres Gutierrez
Hafsa Habib
Marina Silva Haddad
Gabriela Amani Hadyeh
John David Hamman
Mashruba Haque
Anvita Hariharan
Christina Nechelle Harper
Nykisha Nicole Harris
Ali Haider Arif Hasan
Lauren Elizabeth Heinzman
Pamela N. Hernandez
Karen Guadalupe Hernandez Patricio
Gema Herrera
Casey Anne Hogan
Swanese Leshay Houston
Caitlyn Sara Hsing
Asif Huq
Ajla Ann Husic
Emily Duncan Irwin
Ryan Symone Jackson
Sachin Jindal
Clare Buchanan Kessler *
Alexis Marie Kosiek
Yazan Hikmat Kudaimi
Molly A. Kunstbeck
Kaylee A. Lacoco
Qingyi Lan *
Jessica Lopez
Simran V. Maini
Mary Alexis Maravelas
Amy B. Martinez
Jocelyn Martinez
Jevone Ariel Mayes
Fiona Clare McDermott
Danielle M. McNair
Jennifer Medina
Matthew J. Morrow
Caroline E. Moulis
Aminah R. Muhammad
Brenda Michelle Munguia Reyes
Rhea M. Nambiar
John Fletcher Neville
Hanna Sloan Nilsen
Frederick Uwaifo Obanor
Erik Ochoa
Nneka S. Okeke
Laura E. Olson
Zainab A. Oluokun
Farah Lynn Savannah Ou
Sidney Oluwasayo Oyebiyi
Patricia Teresa Pajak
Lauren Ashley Pangelinan

Dhara Dinesh Patel
Hema M. Patel
Shivani Pravin Patel
Yash J. Patel
Zil Sanjay Patel
Ayisat Idowu Pedro
Marcin Robert Piechocki
Ashly Pinarkyil
Ktyah Caryn Point Du Jour
Jade Cassidie Poundstone
Leah Adeline Proctor
Julia Barbara Radon *
Maaz A. Raheem
Rachel E. Rahman
Anna Maria Ricano
Nicholas Steven Robins
Melanie E. Rodriguez
Ava Frances Roper
Madeline Paige Rosendahl
Mariela Saenz
Abdulrhman Omer Salih
Sahinab M. Saliu
Megan C. Sebahar
Baylin Elaine Shade
Rucha Lokesh Shastri *
Sydney Nicole Shephard
Christina Ann Simi
Rachael P. Simon
Kayla Alexis Sims
Latrece M. Smith
Monet Adam Sniezek
Eric A. Solberg
Austin C. Sommer
Tyler Soy
Kyle Joseph Spalding
Anne Elizabeth Spence
Mira Francesca Spizzirri
Kaitlyn Nicole Staisiunas
Amelia Elizabeth Staniszewski
Rose P. Staples
Taylor Stateman
Brittany Marie Steineke
Joseph M. Szaflarski
Laurel Marshall Tesar
Patricia Marie J. Torres
Randall Tran
Imani N. Turner
Nnenna Esther Ukpaby
Amelia Annelise Vasilic
Nicolette Taylor Westphal
Kortney Mikaela Wilcher
Elizabeth Yoon
Jacob R. Zweig

#### IN INTERDISCIPLINARY HEALTH SCIENCES

##### DEGREES CONFERRED, AUGUST 05, 2019

Emily Marjeta Davis *
Kaylee Marie Diorio
Natalie Ann Noonan *

##### DEGREES CONFERRED, DECEMBER 23, 2019

Jessica Marie Coleman
Daniel Patrick Green
Madison Loraine Kaufman
Seungaha Lee
Yuliya Y. Mykhaylovska
Alexis A. Polchow
Mckinzie A. Polchow
Bridgette Naomi Rasmussen
Lindsey Michele Rush
Alexus Angel Thongsakounh
Sue Ellen Arletta Deborah Wilk

##### CANDIDATES FOR DEGREES, MAY 16, 2020

Ayla Kathleen Adams
Olaitan O. Ajayi
Kasandra Alvarez
Rashmi R. Alwala
Michael Chigozie Anukwu
Antonio J. Arana

Exhibit 38 - Page 39 of 76

**APPLIED HEALTH SCIENCES**

Marielena Carbajal Bautista
Rebecca Lynn Beaupre
Alyse Kristine Bondarowicz
Nicole D. Bouillet
Claudia Christine Brozan
Olivia Burke
Alyssa Monique Castro
Michelle Cheung
Carman Chiu
Maya Deonette Crawford
Niquan Bernard Dawson
Maria Ida Derrig
Rachel C. Dickey
Virginia L. Disch
Aliza Ida Dorevitch
Samuel G. Drazner
Yiting Du
Clara Z. Dylewski
Jessica Escutia-Calderon
Morgan Paige Fiets
Emily Breanne File
Natea Imari Fisher
Katherine Marie Florence
Ashley Jenneth Garcia
Elizabeth Anne Garvey
Emma Faye Gelberg
Angelina Marie Gibson
Sania Kasim Gilani
Alaina Marie Gillespie
Ryan Michael Gillespie
Sarah A. Gilman
Yanko Gonzalez
Jennifer Leigh Goodfriend
Emina Hajro
Allison Elizabeth Hoefert
Chad Hoerr
Daria E. Hogren
Luke P. Howland
Tavita G. Hristova
Daniel Jarka
Natalie Jamia Jones
Jaelyn Marie Jugo
Claudia Maria Karwowski
Harjyot Singh Kattaura
Magnolia Anna Klepacki
Jamie Susanne Kolar
Kelsie Leann Lichtenberger
Tommy L. Mai
Darrian Lynn March
Carleonna Cheyenne Marshall
Jacqueline Medrano
Roqayah Mohammed
Paige Lynn Murphy
Nikita Nangia
Cydney Natzke *
Esmeralda Nevarez
Jacob Q. Nguyen
Alexandria M. Nischke
Eduardo Orozco Rodriguez
Lindsey Morgan Panozzo
Megha D. Parikh
Nidhi Harish Parikh
Ashley Yearin Park
Juli Patel
Sophia A. Peng
Katarina Nicole Pong
Kevin H. Qin
Fred Phillip Reetz
Alexa Rodriguez
Anastasiya Smal
Cozette A. Smith
Sydney B. Snider
Anna S. Song
Mansi N. Soni
Alisha Janine Steging
Gabrielle Brenae Stirgus
Monica Rose Strom
Madeline Eve Timken

Ashley Guadalupe Tovar-DeLeon
Alyzza L. Vargas
Vanessa Vazquez
Laila Velic
Elijah P. Walker
Maxwell Marion Richard Wallace
Selena Shiyue Wang
Carly Wilson
Amanda G. Wolff
Monika Ziogaite

## IN KINESIOLOGY

### DEGREES CONFERRED, AUGUST 05, 2019

Julie Chen
John D. Jacobson
Ensay Daniel Kim
Matthew Jan Krajewski
Megan Amelia Malyszek
Beatriz Janet Perez
Colin R. Perry
Dylan Sheahan Thurston

### DEGREES CONFERRED, DECEMBER 23, 2019

Daisy Alonso
Ryan Wayne Baird
Komal Bhardwaj
Brooke Shere Buchanan
Joshua J. Deeman
Yuliya Drab
Isabel Cara Eng
Jenna Ann Fesemyer
Sarah Michele Jansen
Veronica Soojin Jung
Katie L. Kesslering
Sarah J. Madsen
Kyle Hunter Murray
Jamiu A. Odunsi
Kylie Schultz
Danielle Moriah Schur
Hannah L. Uhler
Gerardo Valdivieso
Cressa Elizabeth Wagner
Elijah Omar Watson

### CANDIDATES FOR DEGREES, MAY 16, 2020

Richardson I. Adeolu
Elizabeth Socorro Alanis
Brock Robert Ambrose
Ashley Katherine Anderson
Domantas Backus
Amanda Jayne Baker
Nicole A. Bakovich
Rachael Marie Balthazor
Nadia Lilia Basave
Morgan Carole Berland
Nicole A. Beros
Daniel Connor Brito
Anne N. Bunten
Brian Richard Burns
Joseph Tyler Busse
Kathleen M. Callaghan
Nathan Michael Carper
Jeffrey Brian Cartwright
Andrew Holden Casula
Gregory M. Chan
Wesley Yelop Chan
Tiffany Chin
William Donald Cihlar
Eryka Denise Cordero
Jared Angelo Cruz
Isaac D. Daiber
Delaney Mae Davis
Alexander Michael Diab
Kristi L. Escobar
Michael Farmer
Brittany Michelle Faurie
Charles A. Fell
Kazia Lynn-Brooke Frederick
Carly Jane Frerichs
Meghan Elizabeth Fritchey

Jazzmine Nichole Garcia
Alexa Brianne Gerdes
Monica Gomez
Marcelo R. Gonzalez
Markus Paul Grasemann
Victoria E. Grodjesk-Morger
Julia K. Gulanczyk
Leonardo Daniel Guzman
Amina Hajro
Tcherna S. Halpern
Bryce Akira Hamamoto
Jacob Gregory Hansen
Hannah Lee Hassan
Jeremy Ryan Hirsh
Chance W. Homerin
Karen Ann Howell
Kaitlyn Dawn Hruza
Attia Jenny Huizinga
Samreen Ana Hussain
Colette Marie Jaslowski
Morgan Ann Johannes
Jay Roger Johnson
Justeena T. Jojo
Brittany Lynn Jones
Madelynn Ann Kallembach
Kimberly Lauren Kamman
Alexander Romano Keeble
Jacob Tanner Keller
Maria Nicole Ketsios
Camraan Raza Khan
Spencer Kiesewetter
Elizabeth Lynne Kooy
Alexis Renee Koronkiewicz
Shane Mason Krummick
Matthew Kumler
Ardit Lamaj
Joshua S. Lee
Jennifer K. Lemke
Kylie Rae Lenschow
Jacob Daniel Light
Deena Hope Lipson
Amber N. Lopez
Bryan Lorenzana
Jeremy Tyler Luczak
Jordan Michael Lupeamanu
Yanqing Lyu
Kelly Omeara Maday
Megan G. Manious
Andres Felipe Martinez
Alyssa Rose D. Masangkay
Katherine Quill McDade
Cynthia Medina
Michael A. Michalak
Ithika Viroopax Mirji
Timothy D. Mollman
Andrea Monarrez
Christopher Monsingh
Connor Patrick Murphy
Zaki Hasan Naqvi
Clayton Richard Nimz
Blake H. Nizko
Tristyn Alese Nowlin
Jasmyn Nunez
Natalie Ann O'Shea
Young-Hyun H. Oh
Brianna Nicole Oldenburg
Rowan E. Olson
Dana Ashley Pape
Migi Park
Brandon Nabor Pelayo
Kaitlyn Emily Pieler
Jackson Robert Potrue
Cathryn Elizabeth Quinlivan
Kent Edward Roberts
Mayra Rosado
Austin Michael Ryan
Natalie Anne Saeger
Abigail Joanne Scheidt
Victoria M. Schorsch

Exhibit 38 - Page 40 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**　　　　　　　**APPLIED HEALTH SCIENCES**

Johnathon August Otto Schulte
Dulcenea Katrina Scott
Claire Elizabeth Scully
Jung In Seo
Ahmed Elmorsy-Elzohery Shehata
Lauren Nichole Smitherman
Eleanor A. Spina
Stephanie E. Stec
Michaela J. Stich
Amanda Hayley Sugar
Nimota-Lai Oluwaseyi Sulaiman *
Johnathan Arthur Sutton
Jack Swindells
Edward Tang
Raymond Tang
Malcolm Jamison Taylor
Abby Trojanek
Justin M. Tsang
Celeste Vaughn Twombly
Taylia J. Tyo
Adrian Valdez
Jenna Eve Vangalis
Adriana Velasco
Matthew Villa
Nhung Ngoc Vo *
Brendan Egan Walker
Rita M. Walsh
Caroline Elizabeth Welsh
Paige Nicole Winter
Nolan James Woller
Rachel Morgan Woods
Duorui Xu
Yanira Y. Yanez
Byungho Yoo
Abagail Diane Younger
Kyle Raymond Zajac
Maryana Zhamaledinovna Zalova
Marcos Zaragoza

**IN LEISURE STUDIES**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Morris J. Virgil-Winston

**IN RECREATION, SPORT AND TOURISM**
**DEGREES CONFERRED, AUGUST 05, 2019**
Brandon Michael Bancoro
Thomas J. Boland
John Tanner Brewer
Rachel J. Carey
Benjamin Michael Carlson
Micaela M. Childress
Henry Philip Cox
Taylor Ann Edwards
Zaki Fakhouri
Mitchell D. Foster
Nydia E. Garza
Alejandro G. Gonzalez
Amanda Marie Graham
Alexandro Gabriel Griffin
Ana Cecilia Gruber
Leah G. Haymon
Elijah E. Holloman
Deja Marie Hood
Kelly Jo Horgan
Mitchell A. Jones
Payton Zachary Juarez
Allison K. Kafka
Jacob D. Leopold
Kaley N. Long
Lauren G. McCourt
Jacqueline Ann Moffat
Sara M. Reilly
Charles Davison Rice
Jake Anthony Rohrbacher *
Riley Elisabeth Scharf
Brian Shiau
Jocelyn S. Solis
Matthew Allan Struck

Nick M. Taylor
Ross Steven Thompson
Antonio Latrell Vance
Demetria M. Varygiannes
Michael Aaron Walsh
Thomas Hall Wellborn
Ethan Paul Wolff

**DEGREES CONFERRED, DECEMBER 23, 2019**
Benjamin A. Barnes
Michael Stephen Braverman
Trenard Lamar Davis
Zachary Deliberto
Maxwell Richard Ernest
Mallory C. Jenkins
Pengxuan Jiang
Madeline Mari Klein
Adam James Kulek
Tyler J. Opilka
Devin Kenneth Quinn
Shaiquan Terry Ray-Pringle
Jeffrey John Reichling
Arturo Rocha
Emmanuel Jabarie Smith

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Tarren Bradford Adams
Stanley Marshall Belfort
Anthony Joseph Bellanca
Kennedy Nicole Brown
Andrew Camugnaro
Ashley E. Coleman
Justin J. Coyle
Maciej Wojciech Czerlonko
Dawn May Failla
Michael Dominic Feagles
Michael James Fischer
Alejandro Flores
Jasmine Nicole Gencik
Tyler Scott Gold
Matthew Tyler Goldstein
Daniel Thomas Harder
Taylor M. Jackson
Alec David James
Jordyn Abrianna Jones
Liam Patrick Kerrigan
Collin H. Lafon
Alec Bradley Lamoureaux
Daniel Hyun Woo Lee
Mikkie Lopez
Melani Nia McCoy
Brendan James McGuire
Nathaniel Charles Mechling
Madeline Elizabeth Meinhold
Austin Montbriand
Maya Selena Montoya
Robert Joseph Nardini
Victoria Loris O'Connor
Jack Martin O'Malley
Emily A. Oberst
Cierra D. Rice
Anna K. Skaredoff
Lauren Beverly Spencer
Elyse Eileen Standard
Murray Tao
Kaylee Thompson
Zachary David Vargas
Anthony J. Vitucci
Grant Webb
Yueyao Zhao

**IN SPEECH AND HEARING SCIENCE**
**DEGREES CONFERRED, AUGUST 05, 2019**
Abigael F. Kelly
Searam Park
Valerie Kay Sherwood

**DEGREES CONFERRED, DECEMBER 23, 2019**
Itzel G. Abundis
Diana Jasmine Carrillo
Amanda L. Carroll

Elena Marie Frizzell
Gabrielle Leeann Greaser
Bailey E. Harmon
Sandra G. Kogan
Heather Autumn Levon
Ragnar Richard Dean Lindberg
Lakshmi Nanduri
Sheryl Ellen Quinn
Allison Marie Rush
Anna Rose Tulley
Gabrielle Van Zant

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Eleena Ahmed
Payton K. Archer
Sabrina Mai Barkal
Madeline Kaye Berg
Katrina Anne Blum
Angela Caroline Bogusz
Ada Kamila Bulka
Hannah Jayne Bulthuis
Yazmin Camarena
Jillian Logan Campbell
Andriani Katerina Christoforou
Cori Dahl
Amanda Quincena Diaz
Raquel Diaz Deleon
Kathleen Ann Dowling
Elizabeth Clare Dudzik
Karin Eig
Lily Elisabeth Ellyin
Ericka Estrada
Anwyn Marie Eydt-Beebe
Ada Ezlakowska
Ellie Mary Gatz
Richard E. Glasser
Emily Nancy Griggs
Guadalupe Herrera
Elissa R. Hoffman
Claire Elizabeth Inskeep
Eirelyn Sass Johnson
Madalene Jane A. Jorda
Emma Margaret Kahle
Hiba Katerji
Hyerin Kim
Gabrielle Paige Kosh
Taliya Mailanchi Kottai
Natalia Katherine Krasuska
Jenna M. Lachman
Veronica E. Lane
Madison Leigh Larocca
Brianna Marie Legner
Bella J. Lindquist
Patricia Marek
Kathryn Michele McBain
Cristina McCormack
Angela Lucille Medrano *
Kari Annmarie Moore
Malinda V. Mullet
Elizabeth A. Musur
Ryan Lou Oimoen
Emily Noelle Pankey
Jessica Rose Philipp
Mikayla Ilyssa Pollard
Kyler Madison Rennels
Celia Michelle Rodriguez
Benjamin Philip Rose
Isabella De Jesus Russell *
Jenna Cheri Savell
Molly Nicole Schultz
Cynthia Catherine Secaras
Hannah Therese Shultz
Shaliny Somson
Charlotte Faye Spiro
Margaret Warkenthien
Katherine M. Weber
Hailey Jean Wilson

Exhibit 38 - Page 41 of 76

## GIES COLLEGE OF BUSINESS

### BACHELOR OF SCIENCE

#### IN ACCOUNTANCY

**DEGREES CONFERRED, AUGUST 05, 2019**

Imani T. Berry
Justyna Borowski *
Slater Thomas Girocco *
Viola Gjanci
Alexandra Elise Gonzalez
Colin Lawrence Hamm *
Isabel Hernandez Martinez
Seoyoung Kil *
Mengyang Li *
Marc Louis Torres Natividad *
Elan Jonel Robinson *
Di Wang *

**DEGREES CONFERRED, DECEMBER 23, 2019**

Alexander C. Arroyo
Pranav Arya
Deborah P. Chang *
Lin Chen
Yue Chen
Amy H. Choi
Jeremy Andrew Chong
Jason Jisoo Chung
Leslie Emmanuel Kortei Clottey
Adam David Daniels *
Daniel Flores
Tyler William Grimsley *
Zirui Guo *
Jacob Elgin Hettenhausen
Ariel V. Jimenez
Jin Tek Jung
Ruei Kao *
Steve Kennedy
Yaryna Khlibovych
Do Hyung Kim
Jin Hwan Kim
Yuval Kushnirsky *
Hosung Lee
Jaehoon Lee
Courtney Elizabeth Lewis
Carol Li
Siyi Li *
Shanshan Liu
Ming-Chang Lu
Yuqing Lu
Mukund Malpani
Griffin Carson Maynard
Gina Marie Mehringer
Tian Meng
Jordan Jeffery Mercure
Jared Daniel Minor
Brian V. Munoz
David Noah Neumann
Kevin Declan Neumann
Quinn Austin Nonnemacher *
Sungseok Oh *
Adam Ronald Panek-Hickey
Dawid P. Piotrowski
Sebastian Joseph Podgorni
Zoe Isabelle Potts
John Robert Powell
Ricardo Preciado Tejeda
Yingying Qian
Tanya Roy
Aaron M. Schluter
Megan Noel Schneider
Eunice J. Shin *
Joshua A. Shook
Sang Hoon Suh
Angela Wei-Hui Sun
Rujia Sun
Zihan Tian
James Tiao *

Qiaofei Wang
Yan Wang *
Zhuoyun Wang *
Emma Marie Weber
Miaochi Wen *
Jiaxin Wu
Anqi Xu
Xuerou Yuan
Brenda Isabel Zamudio Reza
Weijia Zhang
Yuliaoliao Zhang
Xingrui Zhu
Joel David Zielke

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Michael Andrew Adams *
Ross Matthew Agins
Hammad Ahmed *
Edgar Alba
Nicholas Scott Albert
Avan Denise Alleyne
Heena Shilu Amin *
Lila Catherine Ammarell
Marie K. Amsler *
Hazar Aquil
Payton Marie Arger
Pawel Tadeusz Armatys *
Garima Arora
Tyler Austin Arp *
Rachel Emily Atristain *
Robert Joseph Austin
Nayelin Avila
Simran Bagga *
Manasi Baheti *
Viktor Justin Balchunas
Amanda Marie Blank
Aidan Michael Boehm *
Trevor James Bon *
Olha Bosnova
Emma Nicole Boyd
Agastya Sainadh Brahmamdam *
Maggie Jo Brennan
Dontrell J. Brown
Dylan Jacob Brown
Samuel Patrick Brown
Vuk Miomir Budic
Jennifer Christina Burke *
Iqra N. Burney
Mitchell Jacob Byron *
Yujie Cai
William Rocco Campbell *
Abhinav Reddy Challa *
Linxian Chen
Xinhui Chen
Yixi Chen
Yixin Chen
Yudong Chen *
Kevin Xin Chin
Pramod Mukunduan Chinnadurai Manivel *
Shayan Choudhury
Wu Ju Chun
Kevin Patrick Conlon
Antonino Conte *
John Patrick Crean
Gregory James Crowley *
Andrew Richard D'Astice
Yusang Dai *
Phi Dang *
Andrew Charles Delorme
Pranita Deora *
Kassandra Diaz
Cindy Duan
Dayna Ruth Duffy
Bailey Cate Durward
Iaroslav Ekimtcov
Sarah El Zayyat
Kerri Marie Elson
Timothy Joseph Fallon
Natasha Priscillia Fandawa

Kristin Ann Farrell *
Mitchell P. Feehan *
Scott Joseph Finley
Bradley T. Fishman
Jingxiao Fu *
Claudia Natalia Galica *
Jun Gao *
Yi Gao *
Alexis Garcia
Monica Yulissa Garcia
Joseph Dolan Garibotti
Aakriti Gaur *
Benjamin Joseph Getka *
Vinit Rajeshkumar Gheewala
Francesco Saverio Gianni
Katherine Maryanne Gorenz *
Krishna Priya Gourishetty
Max Aaron Grill
Minghao Guan *
Eduardo Roman Guimaray Cortes
Keyu Guo *
Katherine Ann Hacker *
Cole Alan Hagan
Belinda Han *
Qiaochu Han
Austin P. Hardas
Moe Hayashi *
Courtney A. Hayman
Yuqi He *
Elizabeth Michelle Heffernan *
Brendan Joseph Held
Vincentia Chelsea Henz
Jessica Rachel Herst *
Zachary Houghton Hoffman
Jifan Hong *
Samantha N. Horcher
Iris Huang
Min Chen Huang
Yitian Huang *
Gabriel A. Iacovelli
Cedric Alexander Ignacio
Nicole Elizabeth Infantino
Joseph P. Johnson
Patrycja Kaminska
Brandon Noah Keller *
Ammar Khan *
Noe Khlif
Kelly Megan Kiel
Gregory Wanjoe Kim
Yeong Sun Kim *
Erin L. King
Nicholas J. Kissick *
Corrin Marie Klapacz *
Vineel Kolluru
Almasa Krvavac
Lukasz Kuczynski
Tineke Larasati
Natalie S. Lauschke
Colleen Clare Lawlor
Aiden Lee
Austin C. Lee
Hendy Sebastian Lee
Junghyuk Lee
Justin S. Lee
Kevin Lee
Nathan Y. Lee
Weonjun Lee
Sean Vincent Leeming
Owen M. Leon
Samuel Delmar Lessaris
Huixin Li *
Minqiao Li *
Zinuo Li
Chuyin Liang
Xinyou Liang
Jacob Cole Albert Lieber *
Sunmin Lim *
Wei-Hsun Lin

Exhibit 38 - Page 42 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    GIES BUSINESS

Zachary Thomas Lindley
Jiayi Liu
Jiayun Liu *
Shangwen Liu
Xiangxi Liu
Yutong Liu
Richard Joseph Lootens
Jinghui Lou
Xinyue Lou
Nhi Thuy Lu
Wayllon Aspen Lu *
Stephanie Pearl Luna
Yuxiang Luo *
Rebecca Yuenyin Luu
Isabella Marie Maddiex
Juhi Mahajan *
Nicholas John Main
Charles David Marshall *
John Richard Martin
Izabella A. Marzec
Alexander Ross Thomas
Brigid M. McCann
Sean Daniel Austin McGowan *
Shawn F. McPartland
Jacob Ian Mehlman *
Nathaniel Thomas Meier
Jack Ronald Meredith *
Timothy Jacob Miller *
Emily Mok
Shannon Maeve Monaghan
Jaz Alan Monahan *
Matthew D. Monks *
Matthew Kent Montrose
Ryan Kelly Moran
Jason Matthew Morgan
Maxwell James Moskalewicz
Patrick John Mulhern
Sadhvi Narayanan
Trace Michael Nims
Ramail Eddie Nissan
Ryley Sy James Norwood
Kyle George O'Malley
Sean Michael O'Malley
Olivia Catherine Oberdorf
Adam Joseph Okrzesik *
Geoffrey Ong *
Carly Ann Owens
Priya Ashwin Patel *
Kevin Ryan Paton *
Xinyi Peng
Sophia E. Peters
Andrew John Pierropoulos
Joseph Pinsky *
Kelly Ann Prete
Boyang Qu
Pingyi Que *
Navni M. Ratnakar
Jassiem Adjua Renfro *
Jieun Rim
Alec William Riportella
Rebecca Lynn Rodriguez
Benjamin Michael Ross
Trevor A. Royse
Gladys Ivone Rubio
Sydnie Paige Rush
Cindy Salgado-Ramirez
Kayla Mary Santucci
Ananya Saxena *
Mallory Anne Schindler
Jason Andrew Schoo *
Jackson Humberto Schroedter *
Zachary William Schultz *
Arun Mani Sekar *
Charmi Shah
Vrushita H. Shah
Mauricio Shelly
Cong Shen *
Danying Shen
William J. Sheung *
Kara Marie Shudy

Alexander Berka Slager
Matthew William Smiles *
Ethan Saif Smith *
Brett Matthew Sokol
Myoungjoon Son
James Joseph Stanton
Klaudia Staszczuk
Warren W. Stippich *
Natalie Kate Stratemeyer
Bo Jun Suh
Courtney Ying-Yen Sum
Hanze Sun *
Yu Sun *
Jueyu Tang *
Andrea Elizabeth Terraza
Gillian Kathleen Thanasouras
Polyxeni Thanopoulos *
Demetrios A. Therios *
Mamadou L. Thiam
Alexander Ross Thomas
Scott A. Thomas *
Taylor F. Thurston
Dan Cristian Tibrea
Patrick Timothy Tracy
Jason Aditya Trisna
Niklas Mara Troe
Liang-Yun Tsai
Chi Lok Un
Matthew Uthupan *
Jobin Mathew Varghese *
Sarah Marie Venen
Ines Karmen Vias
Jack A. Villa
Michael Frank Vitucci *
Vishnoo Ram Vivekananthan
Brendan Louis Walsh
Dingyuan Wang
Jingwen Wang
Junyi Wang *
Ryan Wang *
Yixin Wang
Adler Joseph Weil
Jiake Wen
Maolin Wen
John Karttunen Wheeler
Trenton Lyle Wheeler
Natalie Lynn White
Ashley Lauren Wipfler
Ethan C. Witz
Jiaxi Joanna Wu
Jingying Wu *
Haoming Xing
Duo Xu *
Haoxiang Xu *
Audrey Nicole Yager
Hao-Cing Yan
Yudong Yan
Yifan E. Yang *
Jiawen Zhang
Litai Zhang
Qiwei Zhang
Shidian Zhang *
Siqiong Zhang *
Tiantian Zhang *
Xiaochong Zhang *
Xinye Zhang
Yuxuan Zhang
Colin Zheng
Lan Zhou
Tianxing Zhou
Tong Zhou
Mengyi Zhu *
Mary Elizabeth Zimmer
Ruixin Zou

### IN BUSINESS PROCESS MANAGEMENT
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jason Andrew Miller
NaJua C. Rivers

### IN FINANCE
**DEGREES CONFERRED, AUGUST 05, 2019**
Arjun Gopal Chopra
Alishaa Fatima Hasan
Seoyoung Kil *
Andrew Dayton Trainer
Atulya Vishwanath

**DEGREES CONFERRED, DECEMBER 23, 2019**
Alexander Poyer Ackerman
Jacob M. Arends
Tomas Eduardo Bejarano Robayo *
Christopher E. Burwell *
Craig Lyle Campbell *
Ryan T. Chow
Andrew Robert Dyke
Tyler B. Erhard
Tyler William Grimsley *
Michael E. Hurley
Arya A. Jhaveri
Quinn Stuart Julian
Brett Joseph Kelly
Patrick Ryan Kenny
Jay Eausuk Kim
Yuval Kushnirsky *
Daniel Kuzmin
Austin N. Luebchow
Grant I. Lynn
Tyler T. McCray
Benjamin Patrick Michel
Dirgham Zuhair Nubani
Zachary H. Orozen
Rikin B. Patel
Jacob L. Pence
Mario Francisco Peterson
Manveer S. Sangha
Lima Shen
Annika Beckstrand Stout
James Tiao *
Abby Sandra Wachtel
Kevin Yiu *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Thomas Drinan Abrams
Garrett Patrick Acton
Michael Andrew Adams *
Garrett H. Adamson
Phillip A. Alpern *
Rolando Alvarado
Thomas L. Alvarez
Marie K. Amsler *
Michael Ryan Arens
Pawel Tadeusz Armatys *
Simran Bagga *
Joshua A. Balon
Carson Philip Banghart
Pranav Bhargava
Irwindeep S. Bhathal
Anirudh Bhatia
Matthew Jack Blanks
Christian Francis Bobak
Aidan Michael Boehm *
Alexis Miranda Borg
Matthew Robert Borgstrom
Kirsten Paige Bosman *
Agastya Sainadh Brahmamdam *
Grace Anne Brown
Noah A. Brown
Conor Daniel Bryan
Mitchell Jacob Byron *
Justin Jauer Campos
John Patrick Carlson
Dominic Harry Carmignani
Symaria D. Cartman
Bor-Rhoan Chang *
David Alex Chang
Yudong Chen *
Pramod Mukunduan Chinnadurai Manivel *
Audrey June Christopher
Carter Martin Conroy

Exhibit 38 - Page 43 of 76

Antonino Conte *
Alexis Nicole Cosmos
Gregory James Crowley *
Phi Dang *
Drew Michael Danko
Dawson Riley Dodds *
Camron G. Durr
Dylan Thomas Dvorak
Ryan El-Harake
Jennifer Kelly Eng
Mitchell P. Feehan *
Xianghua Feng
Naail N. Fidai *
Vanessa M. Flaherty
Bridget Kathleen Flynn
Ryan Christopher Ford
Cheng-Hsuan Fu
Enrique Fuentes
Milosz J. Gajda
Jun Gao *
Yi Gao *
Joshua J. Garner
Michael P. Gavin
Benjamin Joseph Getka *
Vinit Rajeshkumar Gheewala *
Tucker George Goebeler
Andrew James Goodwin
Alex D. Graden
Jade Elizabeth Graff
Glenn John Graham
Peter M. Grob
Keyu Guo *
Samiksha Gupta *
Katherine Ann Hacker *
Aditya Hajela
Richard George Hatton
Jessica Ann Hauser
Moe Hayashi *
Jessica Rachel Herst *
Drake Lee Hill
Zachary S. Hoffman
Jesse Thomas Holt
Jifan Hong *
Kendall Scott Huckins
Jeffrey Ethan Hymen
Catherine Rose Hynes *
Brady Glen Jackson
Eric Robert Jacobsen
Kireeti Jana *
Caitlin Anne Jandacek *
Jessie Yewon Jung
Rishi Karamchandani
Brandon Noah Keller *
Naader A. Khan
Sahareen Aijaz Khan
Emily Cruz Kilgallon *
Corrin Marie Klapacz *
Lauren E. Kohn
Elizabeth Ann Koritz
Christopher Bernard Kraemer *
Douglas Robert Kramer
Patryk Krasnicki
Peter James Kritikos
Faith Marie Krumviede
Lauren Michelle Kuklin
Jennifer Jingyu Kuo *
Matthew Joseph Lach
Caid Michael Gardner Landers
Justin Ross Leonard
Joseph Raymond Levin
Minqiao Li *
Yuxuan Li
Jacob Cole Albert Lieber *
Sunmin Lim *
Wayllon Aspen Lu *
Yuxiang Luo *
Aditya R. Mangalagiri
Carly A. Marchal *

Seraphine Ruth Markgraff
Charles David Marshall *
Brad A. Martisauski
Sneha Alisha Mathew
James Charles McCourt
Jacob Ian Mehlman *
Matthew Gerald Meier *
Claire Victoria Meyer *
Zachary Michalski
Camren Christopher Miller
Robert W. Mitchell
Mistura R. Momson
Jaz Alan Monahan *
Seth Howard Morford
William Morrice
Ryan Christopher Murray
Pranjal Nandi
Levi Douglas Neaveill *
Deepesh C. Notaria *
Neil Louis Novosel
Nicholas W. O'Grady
Geoffrey Ong *
Enkhlen Orgil
Nicholas David Osikowicz
Griffin J. Palmer
Thomas M. Parkinson
John Jacob Paschen
Virginia Kathleen Pastorek
Krupa Chirag Patel *
Shreenath Prashant Patel *
Kevin Ryan Paton *
Ryan Paul Phillips *
Joseph Pinsky *
Max Christopher Plesh
Flavio Cesar Quito
Brianna Gavin Reilly
Isaac N. Reitzel
Harry Ren
Francesco Ricchio
Nicholas Scott Robinson
Shikai Ruan
Ashley Jo Ryan
Jeffrey W. Rybak
Gene Hojin Ryou
Nathan David Saporta
Nathaniel Peter Sauers *
Jason Andrew Schoo *
Matthew Alan Schrock
Jackson Humberto Schroedter *
Zachary William Schultz *
Rachel Eilene Scott
Nicholas J. Seger
Arun Mani Sekar *
Dhruvi V. Shah *
Udai Sharma
Cong Shen *
William J. Sheung *
Michael Kevin Shieh
Nicholas G. Simadis
Ethan Saif Smith *
Sonia Sood *
John Patrick Stephens
Jonathan David Stone
Arthur Julian Stys
Kristin Jane Sweem
Joann Y. Tam
Clarissa Ann Tarandy
Nathaniel J. Tee
Polyxeni Thanopoulos *
Kritin Thapar
Demetrios A. Therios *
Scott A. Thomas *
Steven Gabriel Tijerina
Simeon I. Trendafilov
Juan Pablo Triana Mayorga *
Austin M. Triplett
Jacqueline Alyssa Trujillo *
Aana Tsakiris

Ana Laura Ugarte
Serena P. Upadhyay
Matthew Uthupan *
Jobin Mathew Varghese *
Luke A. Vaughn
Xhoel Veizi
Michael Frank Vitucci *
Daniel Joseph Von Albade *
Qianyue Wang
Yixin Wang *
Jack G. Westerkamp
Julia M. White
Jakub T. Wiater
Jordan Kathryn Wicks
Shannon K. Will
Ryan Christopher Williams
Jingying Wu *
Duo Xu *
Haoxiang Xu *
Emily Anne Yates
Vishruth Reddy Yeruva
Ziliang Zhang *
Mengyi Zhu *

**IN INFORMATION SYSTEMS**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Adam David Daniels *
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Abhinav Reddy Challa *
Michelle Thuy Trang Hoang
Ryan William Miller
Tatjana Utvic

**IN INFORMATION SYSTEMS AND**
**INFORMATION TECHNOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Vyas V. Krishnan
**DEGREES CONFERRED, DECEMBER 23, 2019**
Deborah P. Chang *
Xuyang Chen
Milan Marie Dickens
Luke Brennan Falls
Benny A. Hernandez
Ruei Hao *
Johnathon George Lampros
Siyi Li *
Sungseok Oh *
Nikita Joshua Rogers
Eunice J. Shin *
Yuting Xue
Kevin Yiu *
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Hammad Ahmed *
Enrique Alvarez
Heena Shilu Amin *
Ji Yong An
Leonardo Altun Anlar
Rachel Emily Atristain *
Ulises Avila
Manasi Baheti *
Matthew R. Beckerman
Anna N. Blackledge
Trevor James Bon *
Leah Josefina Brizuela
William Rocco Campbell *
Bor-Rhoan Chang *
Ah Young Cho
Kyu Sun Chung
Jose L. Del Real
Pranita Deora *
Varun Devabhaktuni
Steven Y. Eng
Ethan Henry Feinberg
Yen-Lin Feng
Naail N. Fidai *
Margaret Yirui Frieman
Ethan T. Friman
Claudia Natalia Galica *

Exhibit 38 - Page 44 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**

**GIES BUSINESS**

Stanley M. Gitogo
Patrick J. Gonzalez
Minghao Guan *
Samiksha Gupta *
Kamel Hampton
Belinda Han *
Yuqi He *
Elizabeth Michelle Heffernan *
Shannon E. Hoople
Yitian Huang *
Grace Modell Hudson
Catherine Rose Hynes *
Zackary Richard Jones
Ashley Aelah Jun
Han Kyung Jung
Minyoung Kim
Yeong Sun Kim *
Christopher Bernard Kraemer *
Corissa Rose Kurth
Bao-Tran Le
Samantha J. Lee
Jiayun Liu *
Adam Thomas James Loch
Juhi Mahajan *
Sean Daniel Austin McGowan *
Jack Ronald Meredith *
Timothy Jacob Miller *
Matthew D. Monks *
Anthony Michael Mosele
Deepesh C. Notaria *
Adam Joseph Okrzesik *
Taha Parekh
Changgyu Park
Krupa Chirag Patel *
Priya Ashwin Patel *
Shil Patel
Shreenath Prashant Patel *
Jordan Matthew Peel
Matthew Brian Petersen
Hilary Hanh Pham
Ryan Paul Phillips *
Jacob Evan Price
Antonella Primmer
Zachary E. Quarton
Pingyi Que *
Jassiem Adjua Renfro *
Wilson Ruan
Nathaniel Peter Sauers *
Ananya Saxena *
Dhruvi V. Shah *
Natasha N. Shah
Maura E. Smith
Sonia Sood *
Warren W. Stippich *
Nina Francesca Stuckel
Andrew Suchsland
Yu Sun *
Scott Jared Tablerion
Kristel To
Celine Tsai
Ethan James Tunstall
Daniel Joseph Von Albade *
Junyi Wang *
Dana Kathryn Wonderlin
Yifan E. Yang *
Zhibin Ye
Shidian Zhang *
Siqiong Zhang *
Ziliang Zhang *

**IN MANAGEMENT**

**DEGREES CONFERRED, AUGUST 05, 2019**
Megan G. Bruckhauser

**DEGREES CONFERRED, DECEMBER 23, 2019**
Matheus Villas Boas De Amorim
Jerry A. Baffour
Craig Lyle Campbell *
Lauren Taylor Holmes

Ravina H. Patadia
Alexander Wojciech Rodak
Noel Alejandro Rodriguez
Sophia Saint-Cyr
Stephen Anthony Santucci
Grant M. Van Scoy

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Katherine McGowan Andrews
Bryan Austin Baumgarten
Jennifer Christina Burke *
Jacob T. Cerny
Keller Ross Chavez
Irene Chun
Atillia Christine Difranco
Arlen J. Garippo
Katherine Maryanne Gorenz *
Jeremy J. Gumila
Cooper Lee Hitchens
Alexander Ilnyckyj
Sarah Katharine Jaeger *
In Hwa Kang *
Ammar Khan *
Huixin Li *
Pauline Maczuga
Jean C. Pabon Ayala
Vladyslav Protsenko
Anthony Ruiz *
Saheli Bimal Sheth *
Elaine Clarissa Sine
Matthew William Smiles *
Emily Jo Voss
Joseph Philip Wakeman
Trenton D. Williams
Xinzhu Zhang

**IN MARKETING**

**DEGREES CONFERRED, AUGUST 05, 2019**
Aqib Syed Muhammad Amir
Emily Marie Crews
Sanaa Khan
Cassidy James Lepper
Sophia Marie Niforatos

**DEGREES CONFERRED, DECEMBER 23, 2019**
Tomas Eduardo Bejarano Robayo *
Jaelyn Cunningham
Pravallika Reddy Dantapalli
Zirui Guo *
Quinn Austin Nonnemacher *
Claire Victoria Parker
Jacqueline Ann Quade
Tatiana S. Ridgeway

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Joseph Asbach
Junsung Bang
Elizabeth Edith Barrera
Jacob William Blair
Mackenzie C. Byxbe
Melenie Calderon
Michelle D. Cantre
Michelle Ophelia Cheng
Isabelle Eui-In Cho
Luke Robert Collings
John Richard Coombs
Kenzie Alexandra Crabtree
Warren Charles Dawes
Leslie A. Dreiling
Jennifer Florez Rueda
Michaela M. Foreman
Adam Mark Furman
Tatiana Ariel Gonzalez
Sarah Jean Hampton
Bailey Elizabeth Hartrich
Petra Holesinska
Jessica Lin Hung
Kaila Shanell Jones
Ann Marie Kennedy
Emily Cruz Kilgallon *
Daniel Hanil Kim

Trennedy Alexis Bria Kleczewski
Alyssa Margaret Kluth
Sean William Kohl
Marissa Elise Krebs
Matthew R. Kuta
Miriam Y. Lam
Kyra Gabrielle Lavalais
Allison Susan Leach
Shinae Lemrise
Ziyue Lin
Christina Estir Magnuson
Carly A. Marchal *
Yuliya Maslava
Micayla Marie Mathieson
Kelsey Anne McGrath
Nancy Ibarra Medrano
Selena Mei
Matthew Gerald Meier *
Brooke Deanne Meyer
Claire Victoria Meyer *
Claire C. Murphy
Sandra Nicole Neyenesch
Grace Eileen O'Malley
Michael John O'Shea
Obiamaka Alexandria Onwuta
Jeremiah Park
Bansari Patel
Shivam D. Patel
Yogi Patel
Nicole Katherine Perillo
Margaret Ann Piazzi
Andrew Douglas Pullam
Daniel James Reardon
Calvin Stanley Sailer
Meagan Aleesia Schaffer
Luke Arthur Shilling
Brian Alexander Smith
Krista Marie Solano
Hamza Takriti
Kristyn A. Tarpey
Adebare Aolat Tella
Jacqueline Alyssa Trujillo *
Anastasia E. Velliotis
Kristin Elaine Vlach
Carolina Widjanarko
Emmanuel Zambrano
Sydney C. Zupan

**IN OPERATIONS MANAGEMENT**

**DEGREES CONFERRED, DECEMBER 23, 2019**
William Mason Potts
Kathleen A. Townsley-Samuel

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Joshua Peter Cassaro
Tomasz Czerwinski
Maliha Fatima Hasan

**IN SUPPLY CHAIN MANAGEMENT**

**DEGREES CONFERRED, AUGUST 05, 2019**
Jiewen Han *

**DEGREES CONFERRED, DECEMBER 23, 2019**
Christopher E. Burwell *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Suliyat Folashade Adekola
Lauren Mary Alberts
Tyler Austin Arp *
Alexa Jane Auld
Kirsten Paige Bosman *
Alexandra Jouet Carrier
Dawson Riley Dodds *
Shane J. Donovan
Jacob H. Ebens
Ethan Jacob Fivel
Aakriti Gaur *
Himaja Gorantla
Jocelyn Leigh Harmon
Nadia Aneese Hussain
Kireeti Jana *

Exhibit 38 - Page 45 of 76

**GIES BUSINESS • EDUCATION • GRAINGER ENGINEERING**          **2020 COMMENCEMENT AT ILLINOIS**

Caitlin Anne Jandacek *
Caitlin June Josephs
Olivia Ann Kohlenberger
Rachel Alison Kuehr
Matthew Minki Lee
Luke Anthony McCurdy
Meghan L. Mediratta
Hannah M. Mickey
Emily Rose Olson
Sarah Therese Paulsen
Jacob Dennis Peruba
Jack A. Rappaport
Madeline Paige Roach
Isabella Munro Salafatinos
Ethan R. Senner
Mingchen Shi
Alec M. Sommer
Abigail Nicole Spencer
Michelle Tang
Juan Pablo Triana Mayorga *
Anastasia Maria Vlassov
Heather D. Walsh
Lucas Wang
Jordan John Weidler
Hayden Wenger
Madison Nicole Wicklund
Berton Yen
Hayden N. Zielinski
Andres Zocchi
Nick Zou

## COLLEGE OF EDUCATION

### BACHELOR OF SCIENCE

#### IN EARLY CHILDHOOD EDUCATION

**DEGREES CONFERRED, AUGUST 05, 2019**
Ashley I. Garcia
Ashanti Briana Pulphus

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sarah Devorah Davis
Emily Duong
Jordan E. Freer *
Abby Danielle Friedman
Mary C. Glorioso
Rebecca M. Keeley
Micaela Elian Malter
Mia Elizabeth Moustakas
Austen Z. Ouyang
Evelyn Reynoso
Matthew James Sondag
Teresa Lorraine Taflan
Celia Valdivia

#### IN ELEMENTARY EDUCATION

**DEGREES CONFERRED, AUGUST 05, 2019**
Emily Kamel Bleibel
Kaleigh Elizabeth Clark
Keshonda Lashay Johnson

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Samantha Denise Abbott
Joel Alva
Madeline Therese Atwood
Dania Avila-Cardona
Meghan M. Bohn
Stephanie Anne Burton
Ulysses F. Cirilo
Nia C. Curtis
Abbey Margaret Delaney
Tara Chong Der
Brian Francis Finnerty
Marie-Rose Therese Fuchs
Kaylee Marie Gerhardt
Jessica Joy Gronwick
Christa Ann Halter
Phoebe R. Handler
Emily Shannon Isaacson

Kiley Sage Isaacson
Ashley C. Joaquin
Emma E A Jones
Ashley Gayoung Kang
Ashley Brooke Kaufman
Tessa Jaejin Kim
Brooke R. Kramer
Stephanie Rose Lawrence
Rachelle J. Lee
Sydney A. Lehmann
Isabel Lietza
Gabija Majute
Daisy Mendez
Christopher T. Minnec
Danielle Emilia Nichols
Tiffany Nieves
Madison Elaine Nordstrom
Kamila Nozka
Susanna Ogorkowska
Anne Reuvers Payne
Luisana Daniela Perez Chavez
Eleanor Faye Pfister
Brady Michael Platt
Jinrong Qiu
Samantha Marie Rasulo
Michaela Anne Reynolds
Claire Elizabeth Riemersma
Melissa Rivera
Nicole Rohn
Taylor Ann Russo
Kelsey Anna Schweiger
Genes Jinmi Seok
Audrey Rose Siemer
Michaela Rose Skweres
Jennifer Jinhee Son
Samantha Ann Streeter
Marlinde R. Taylor
Megan Elizabeth Teeter
Jessica Valenzuela
Shelby Rose VanderMeulen
Katharine Elizabeth Wennerdahl
Elisabeth A. Werries
Payton E. White
Eleanor A. Wiley
Alison Rene Wolfe
Haley Marie Yetter
Michelle Zhen

#### IN LEARNING AND EDUCATION STUDIES

**DEGREES CONFERRED, AUGUST 05, 2019**
Marisol Jimenez
Shelana K. Martin

**DEGREES CONFERRED, DECEMBER 23, 2019**
Ivan Guan
Zainab Abisola Yaya

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sean Duckin Chung
Wendi Ding
Griselda Escobedo *
Ashlyn Naomi Fleming
Claire Noel Follis
Theodore James Grant
Tymir Trumell Oliver
Sukanya Prasad
Yang Rui
Samantha Ann Weil *

#### IN MIDDLE GRADES EDUCATION

**DEGREES CONFERRED, AUGUST 05, 2019**
Jacqueline Breimeier
Nancy Mariela Lazaro
Karen Perez
Mayra Villanueva

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Katherine Erin Barr
Carly Lauren Bessinger
Carmen Carteno
Megan Virginia Clark

Amber L. Clay
Kristen Victoria Cook
Monika Karla Culjak
Jennifer Marie DiSalvo
Corey Austin Elitzer
Shannon Mary Faherty
Natalie Celeste Hernandez
Rachel Elana Hernandez
Michael Francis Kelley
Karolina Maniewski
Erica Lashawn Parks
Andrei M. Popa
Maria G. Pozo
Yera Shin
Sabrina Madison Simpson
Alexandra Vazquez

#### IN SPECIAL EDUCATION

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Lauren Mary Amabile
Shemia Barnes
Emily Anne DePasquale
Avalon Marie Dittmer
Patrick J. Duncan
Samuel E. Fishman
Danielle A. Golob
Allison Constance Irwin
Elizabeth Mae Jolie
Eamon F. Kelly
Bridget Francis Lawler
Haylee Elizabeth Lester
Margaret Joyce McClowry
Nicholas R. Mitchell
Maribel Munoz
Caleigh Noel Oneil
Alyssa E. Pinones
Gabriela Ann Sabatino
Antonia Mia Schmidt
Benjamin Carl Serck
Jackson Riley Spencer
Heather Lynn Staples
Silvia Sukenic
Kelly Morgan Wallace
Jenna Lynn Walsh
Brianna Helen Zickert

## GRAINGER COLLEGE OF ENGINEERING

### BACHELOR OF SCIENCE

#### IN AEROSPACE ENGINEERING

**DEGREES CONFERRED, AUGUST 05, 2019**
Nicholas C. Martin

**DEGREES CONFERRED, DECEMBER 23, 2019**
Jorge Alejandro Aranda
Andrew Daiki Burke
Jenna Marie Commisso
Michael Danendra
Jamie Lee Fredrick
Isaiah J. Gilbert
Lucas A. Hobart
Basilios Christopher Kakates
Jonathan Quoc Viet Nguyen
Ryan Matthew Noe
Suzanne Rebecca Peterson
Akshay Raman
David E. Salmi
Grayson Kenneth Schaer
Rachit Singhvi
Daniel Steinberg *
David Nathaniel Stier
Amy Elizabeth Strauch
Tanay Vardhan
Robert M. Zajac

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Nicolas Arturo Alvarado
Nicholas Andrew Anderson
Berkan Bolkan

Exhibit 38 - Page 46 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**　　　　　　　　**GRAINGER ENGINEERING**

Luke T. Calian
Julian Welch Carter
Elijah C. Chen
Kevin Joe Chen
Tony Koohong Chung
Andrew M. Cichon
Franco Sebastiam Cubas Pastor
Matthew Mark Czop
Joshua Varghese Daniel
Parth S. Dhruve
Matthew David Dickinson
Aidan Dale Dreher
Christopher Matthew Endres
Daniel Louis Engel
Destiny Michelle Fawley
Angel Jose Garcia
Douglas William Henry Grasty
Nathan Patrick Griffin
Joseph John Grigus
Yuxuan Guan
Eric Bruce Hammon
Conor Ladd Hershey
Saym Adnan Imtiaz
Jack M. Johnson
Alexandru Kirr
Mateusz Marek Korzen
Jacob George Joseph Kraft
Ali Lasemi
Louis Edward Lataif
Connor James Latham
Tianyu Li
Patrick David Linehan
Yanbin Long
Justin Gregory Lorenz
Yufeng Luo *
Connor Enzo Madell
Himmat Singh Mann
Damian Markiewicz
Toshiki Matsuya
Miles J. McKaig
Mason William Metzkes
Cameron Milan Abraham Monroe Carlson
Aldo Montagner Martinez
Jonghyun Moon
Avantika Murali
William Noh
Katherine Theodora O'Connell
Oscar Everardo Ortiz
Michael Robert Paradise
Magdalena M. Parta
Ravi D. Patel
Niklas Philipp Perujo
Natalie Christine Pfister
Peter John Piatek
Ankit Ranjan
Brenda Alexandra Reyn
Raymond Hugh Roglans
Daniel Gu Rong
Charles Avi Rovin
Arushi Saxena
Dominic T. Singer
Joshua David Super
Jasmine Thawesee
Kevin John Triner
Courtney Grace Trom
Alexander J. Wang
Weizhuo Wang
Wesley Joseph Warton
Jiaqi Yang
Yoshihiro Yoshida
Nicole Anna Zaworski
Yikun Zhou

### IN AGRICULTURAL AND BIOLOGICAL ENGINEERING
#### DEGREES CONFERRED, AUGUST 05, 2019
Janae Brianna Moore
Hitarth Nehul Patel
Colleen Catherine Williams

#### DEGREES CONFERRED, DECEMBER 23, 2019
Estelle R. Bastounes *
Regan Daniel Bowman
Gregory I. Caceres-Munsell
Alexander R. Chong
Daniela M. Markazi *
Jennifer A. Marten
Matthew Alan Sebring
Jacob Mack Shumate
Samuel Shien Wang

#### CANDIDATES FOR DEGREES, MAY 16, 2020
Kyle Alexander Bright
Trevor Bultinck
Tianai Chen
Brandon Tyler Chiodini
Jessica M. Devine
Sarah Marie Gardner
Jessica Sharmi Halder
Claire Yui Hanrahan
Jiawen Hu
Rong Jin
Aiden Kamber
Aditya N. Kashyap
Elisa Kim
Noah Bijan Lopez
Daniel Scott Marshall
Matthew Francis Mote
Quintin Oshay Potthast
Rashna Raham
Anne Elizabeth Reardon
David Reese Richardson
Brent Ruan
Tanner R. Scherer
Ethan Scholl
Emma Catherine Sementi
Myles Donald Slavicek
Margaret Mary Tamm
Eva M. Vignola
Alisha Weatherspoon

### IN BIOENGINEERING
#### DEGREES CONFERRED, AUGUST 05, 2019
Joshua L. Au

#### DEGREES CONFERRED, DECEMBER 23, 2019
Daniel D. Lee
Jace Jeffrey Peters

#### CANDIDATES FOR DEGREES, MAY 16, 2020
Vignesh Alla
Brittany Angara Amawan
Sohil Parthiv Amin
Luke Ping Ang
Nathan Matthew Apter
Alicia C. Barker
Eamon J. Bracht
Kajsa E. Chen
Vincent Chandler Cornelius
Amelia Claire Cornman
Denzel Ryan De Leon Cruz
Jonathan Scott Cruz
Andrea Tara Daniel
Benjamin Misael David
Zachary Bryce Favakeh
Molly Gabrielle Fay
Kelsey T. Finnamore
Jacob Tyler Foster
Carlos E. Garcia Gamez
Lauren Mae Grove
Krista Mari Habing
Charlie Youngcheol Huh
Shubhangi Sanjeev Joshi
Varshini C. Kadadevarmath
Monika Kizerwetter
Yujin Lee
Benjamin K. Liang *
Nicole Gabrielle Lima
Ramon Macias
Nikita Mandhan
Faisal Masood
Monica Mastalerz

Kiran Lila Murphy
Tarun S. Nagarajan
Jacqueline Anita O'Connor
Victor M. Pastrana-Gomez
Avani Asit Patel
Tej V. Patel
Lauren Kathryn Pritz
Kyle Kotaro Ritchie
Ana Laura Rivero Valles
Luie Isaac Monaco Siegel
Noah H. Simon
Diana Marie Slater
Craig Gavin Soares *
Justin C. Tiao
Nikita Tummalapalli
Jason Ren Wu
Yitong Yang
Heather Laurel Zelko
Stephanie Elena Zimbru

### IN CIVIL ENGINEERING
#### DEGREES CONFERRED, AUGUST 05, 2019
Roland Francis Adrian
Abdulhamid Osama Al Naimi
Adriana Campa *
Paulina Claudia Carbajo
Brian Chul Woo Chung
Amanda V. Darling
Paige Jacqueline Dore
Peter Gregory Heintz
William T. Krone
Aaron R. Linker
Javier A. Mulero
Daniel Anthony Pituch
Ricardo Ramirez Betancourt *
Morris Chung Hao Wang

#### DEGREES CONFERRED, DECEMBER 23, 2019
Soham Ahuja
Matthew J. Babirak
Jae Min Baek
Gabriel A. Braboy
Keith Supan Briones
David Budzik
Chequita L. Burkins Grant
Hsienli Stanley Chiang
Tulsi S. Chudgar
Zachary Curtis Cinq-Mars
Andrew Matthew Diorio
Dakota A. Gonzales
Nicholas T. Kerska
Christian Jon Khachaturian *
Lyle O. Lacanlale
Sung Min Moon
Theodore Joseph Mossman
Kevin Duy Nguyen
Timothy Andrew Rassi
Sean Sunghwan Rhee
Andrew Jimmy Rivera
Leonel R. Rodriguez
Arianna Renee Roldan
Catherine Teresa Seebauer
Mingruo Shen
April Irene Shewry
Karolina Urban
Annmarie Babu Varghese
Hantao Xu *
Junlin Zhang

#### CANDIDATES FOR DEGREES, MAY 16, 2020
Prajval Acharya
Aiman Ahmad Azmil *
Kristin Joy Anderson
Matthaios Iorgos Aravosis
Marco Marin Babic
Alp Balcay
Nicholas Bartuce
Melissa Anne Bayer
Helena Elisa Beikircher
Thomas Ray Belluomini
Jacob D. Benner

Exhibit 38 - Page 47 of 76

Liam Thomas Benson
Margaret Kathleen Berger
Tanvi Tushar Bhole
Lawrence Kent Brucker
Kylie Renee Burkett
Jinyi Cai
Alonso Cardiel
Jacob Robb Carlson
Mark James Cerabona
Wai Chuen Chan
Chang Chen
Zhuo Chen
Alexander Sinclair Chinn
Gabrielle Kim Choo-Kang
Keanu Yun Hun Chow
Joseph Frank Ciannella
Abigail R. Cohen
Christopher Joseph Cooney
Haowen Deng *
Brandon Joseph Dengel
Berk Vehbi Dincerler
Yicong Dong *
Henry F. Doyle
Jinglin Duan
Jack A. Everett
Lauren Elysse Excell
Jacob M. Feiger
Angelo Robert Feola
Alvin Jesse Fernandez
Gordon Joseph Foley
Nicholas Slaton Friel
Julisa Galvan
Heather Faith Gathman
Joseph Michael Giglio
Yutong Gong
Lucas John Gough
Tristan Richardson Stanfield Greene
Trevor Gresham
Alexander Edward Hanskat
Allisa Grace Hastie
Tanner Reed Hasty
Matthew Phillip Hayes *
Ethan Jacob Heidrich
Shain Christopher Hennessy
Jacob Christian Hofstetter
Michael Edward Hogan
Eamon Homedi
Ze Hua
Michelle Kimberly Irawan
Abigail M. Iuorio
Mark G. Jette
Jayden Marcos Jimenez
Cameron T. Johns
Alexander James Keil
Jack Knapp
Hui Yi Koh
Jonathan K. Kothe
Samuel Joseph Kottoor
Matthew Kuechenberg
Dinaz Kureishy
Kyle M. Lacanlale
Forest H. Lam
Lillian Bei Jia Lau
Ian Vincent Li
Yi Li
Yongxi Liang
Diane Catherine Lipa
Robert Austin Love
Randy Maamari
Sheikh Muhammad Maazuddin
Jack Michael Majcher
Christopher Anthony Meilinger
Richard Thomas Meuris
Jack Robert Miller
Shrey Mittal
Eleftherios Michael Monaxios
Alexis Montoya
Jonathan Lee Morales
Drew Joseph Murtaugh

Lindsay Therese Muth
Peter Thomas Nagle
Shosuke Naokawa
John Paul Neal
Kayla Carolyn O'Sullivan
Krishna J. Patel
Max Joseph Potvin
Michael Jacob Rajlich
Adnan Rauf
Alexandros Rellos
Brayan Gustavo Rico
James Joseph Roggeman
Dana Claire Rosenblum
Bugra Mirsat Sahin *
Ryan Samuel Schiffer
Justin Daniel Schmit
Julia Marie Schultz
Zachary Robertson Scurry
Paul A. Segovich
Jessica Marie Camalongay Silva
Nicholas R. Spicuzza
Matthew Joseph Stein
Adam Carl Stepping
Zhichao Sun
Sam Meyers Swislow
Elisabeth P. Tarpey
Moe Nge Thant
Charlee Isabella Thompson
Nathan Robert Tomerlin
Sorawit Treeprasertsuk
Elif Ulucan
Emily Grace Voigt
Cyrus Y. Wang
Jakub S. Wojtas
James R. Wolford
Yijun Wu *
Tianshu Xiao
Jianqi Xue
Huichuan Yang
Alexa Jane Yeo
Sonia D. Zala
Yunxuan Zeng *
Manying Zhang
Mingxi Zhang
Yi Zhang
Alan Zhou
Nathaniel Glenn Zipperich

## IN COMPUTER ENGINEERING
### DEGREES CONFERRED, AUGUST 05, 2019

Harry Manuel Arakkal
Steven Michael Benack
Matthew B. Cheng
James J. Ickes
Nachiket S. Joshi
Xaviera Nzetam Kuissi
Mihir Kumar
Ian Mindich *
Rohan Mohapatra
Saurav C. Puri
Jaeho Shin
Robert M. Turza
Soumitri Vadali
Jash Samir Vora
Mason M. Weigand

### DEGREES CONFERRED, DECEMBER 23, 2019

Guillermo Aguirre
Moosa S. Al-Nimer
Ashraf Ali Djauhari
Christian S. Arboleda
Siva Phani K Bachu
Justin Donovan Malig Badua
John Michael Born
Samuel Yu-An Chang
Paul S. Chung
Peter Landis Clark
Alexy Cruz
Christopher Stephan Daniels
Nishant Dash

Yunxiao Diao
Zhaoying Du
Chen Fan
Atindraya Ganti
Matthew Ryan Grossfeld
Aayush Gupta
Seong Wook Ha
Harsh Harpalani
Majdi M. Hassan
Elaine Morgan Houha
Jinhao Hu
Jason Hwang
Isaac Bharat Iyengar
Thomas William Judd
Kshithij Kamal *
Utsav Kawrani
Divyam Khandelwal
Bum Jun Kim
Caleb Jaehyun Kim
Min Kue Kim
Seung Sik Kim
Terry Kim
Maxim Korolkov
Minh Quang Le
Wonyong Lee
Hong Lin
Jiahang Liu
Kevin K. Liu
Yuhao Liu
Tianlun Luo
Raymond Y. Mai
Yupei Mao
Lucas Connor McDonald
Pawel R. Michalski
Vismayak Mohanarajan
Jonathan T. Mullen
Junrui Ni
Cameron Palte
Siheng Pan
Nikhil Kirti Parmar
Kush J. Patel
Advaith V. Ravikumar
Sachin Sreenivasa Reddy
Alan Zhang Ren
Eric Matthew Roch
Issac C. Ruthe
Sajjad Mohammad Sainsi
Hersh K. Singh
Matthew Tad Szczepaniak
Ann H. Thomas
Jaskirat Singh Vig
Megan Elizabeth Walsh
Yichen Wang
Robert T. Weiner
Yue Xu
Hao Yang
Kangho Yang
Lilan Yang
Yuechun Yang
Janish Venkata Sai Yerra
Brandon Yu
Yichi Zhang
Stanley Yin Zhao
Mingrui Zhou
Jiacheng Zhu
Allan J. Zou
Prabhakar Vinayak Zutshi

### CANDIDATES FOR DEGREES, MAY 16, 2020

Niharika Agrawal
Syed H. Ali
Taras Ambrozyak
Pragya Aneja
Shania Arora
Yashovardhan Arora
Connor Joseph Aubry
Dylan G. Bentfield
Mitalee Bharadwaj
Bhavish Umapathy Bhattar
Jason M. Bilas
Brock Victor Boehler

Exhibit 38 - Page 48 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN          GRAINGER ENGINEERING

Dhruv L. Bohra
Matthew James Bremer
Yurui Cao
Matthew Michael Cardia
Cary Z. Chai
Chang-Wei Chang
Evan I. Chang
Ashmita Chatterjee
Jingde Chen
Yifan Chen
Zikun Chen
Derek S. Cheng
Cherian Kunnumpuram Cherian
Benny Chiang
Yen-Ling Chiang
Aditya Abhijit Chitnis
Minjae Choe
David Ming-Ern Choo
Megan Marie Coleman
Victoria Ruth Colthurst *
Patrick Ryan Connelly
Elliot Shien-Ming Couvignou
Nathaniel G. Cueto
Arnav Mohanty Das
Tyler James Davis
Hubert Z. Deng
William J. Doherty
Thomas Franklin Driscoll
Charles Ekwueme
Noah B. Feinberg
Kathryn Erzsebet Fejer
Janette Marie Folliard
Michael Fong
Anthony Andrew Gacek
Christine Ting Gao
Fangwei Gao
Qichao Gao
Shengyu Ge
Stephen L. Gioja
Ninad Ajay Godbole
Kushal Kumar Goenka
Varun Govind
August R. Gress
Michael Scott Gulson
Xinyi Guo
Kushagra Gupta
Tulika Gupta
Henry David Haase
Darius Haery
Nicholas Toshibo Halteman
Fangqi Han
Jusung Han
Rohil Hatalkar
Spencer John Hecht
Pavan Hegde
Jake Bender Heilmann
Kaleb Jeffrey Henderson
Phillip Arthur Hines
Ruofan Hu
Chenyang Huang
Jinghan Huang
Zhengcheng Huang
Joseph Anthony Hutter
Erik A. Jacobson
Sameer Jain
Siddhant Jain
Nitin Jaison
Micah Jeng
Enyi Jiang
Xutao Jiang
Yuming Jin
Jalen Isaiah Jouett
Anusha Harita Kandula
Da Youn Kang
Pooja Kankani
Shayna Harish Kapadia
Santan Datta Katragadda
Austin W. Kerwin
Varad Khandelwal
Rohan Khanna

Eun Jae Kim
Geonil Kim
Timothy Ko
Gauri Mohandas Konanoor
Oleksiy Korniychuk
Rahul Krishnan
Anthony Christopher Lambert
Timothy J. Lan
Chelsea M. Langston
Chang M. Lee
Jihyun Lee
Tae Kyung Lee
Nayman Shun Leung
Peter Homing Leung
Hongxuan Li
Mengxuan Li
Qingyu Li
Rong Zhou Li
Tingou Liang
Weihang Liang
Zuodong Liang
Junyeob Lim
Brian Po-Ting Lin
Zibo Lin
Ke Liu
Phillip E. Lovetere
Alan Zigi Lu
Fang Lu
Hanxiao Lu
David James Luo
Sean Luo
Kelvin Ma
Yuan Ma
Samarth Makhija
Neva Mery Manalil
Addiel Martinez-Perez
Dillon Michael McNulty
Ankur Mehta
Tianyi Meng
Ryan Thomas Mikes
Damian Artur Mirecki
Anumay Ashish Mishra
Daniel Mouscher
Johan Tshisumpa Mufuta
Francis Mui
Ashwin Mukund
Pratheek R. Muskula
Selim Can Mutluer
Murugan Ramasamy Narayanan
Dylan J. Nielsen
Derek A. Niess
Ryan Edward Oberlander
Zhifeng Ou
Ruian Pan
Emmanuel H. Pang
Aditi Panwar
Francis Peter Papa
Yeongyoon Park
Eric Anthony Parks
Aniket J. Patel
Dhruv Bharat Patel
Het A. Patel
Kyle S. Patel
Misha Patel
Rutu Mittalkumar Patel
Vraj Nilesh Patel
Michael E. Pauls
Christopher Pelcastre
William John Peterson
Nathan William Post
Gautam Putcha
Quentin Clark Putnam
Michael Qian
Brandon Jeffrey Qiao
Ziwei Qiu
Bhuvaneshkumar Radjendirane
Jason David Raether
Aayush Raj
Paul R. Reckamp
Thomas John Roberts

Elliot Martin Salvaggio
Andrew Samboy
Christopher Santoso
Debopam Sanyal
Ayush Guha Sarkar
Ethan Forrest Sciuckas
Yohanes Mahardhika Setiawan
Mohammed Omer Shafeeq
Arkin Anand Shah
Dhruvi G. Shah
Sahil P. Shah
Xiaoyi Shen
Diwen Shi
Seung-Hyun Shin
Marshall G. Shriner
Gundeep Singh
Saransh Sinha
Oumar Soumare
Nathan Sparacino
Vignesh Srivatsan
Kevin Young Su
Shihao Su
Yu-Tang Su
Ke Sun
Sayan Pico Sur
Kishan Surti
Thomas Edward Swiszcz
Omar Ahmed Taha
Brian Tang
Rajiv Tatineni
Hebron D. Taylor
Vyom Thakkar
Natasha Thomas
Kevin Reagan Thompson
Joshua Daniel Varghese
Aditya Varottil Umakanth
Deepan Venkatesh
Brian Paul Vickers
Samantha Jane Walter
Benjamin Fen Wang
Jinghua Wang
Kuang Wang *
Lijian Wang
Qihao Wang
Benjamin James Wasicki
James Edward Welander
Brian Scott Wilens *
Henry Wu
Jiayi Wu
Xiangyu Wu
Zaizhou Wu
Zhenbang Wu
Zhixin Wu
Siwei Xian
Fengze Xie *
Jiaqi Xing
Albert W. Xu
Chao Xu
Chenxi Xu
Yuhui Xu
Srikanth B. Yaganti
Jason Yang
Michelle Yang
Patrick Y. Yang
Ruihao Yao
Deniz Yildirim
Yinuo Ying
Justin Kai Young
Sicong Yu
Zihong Zeng
Charles Z. Zhang
Haiyang Zhang
Haoyang Zhang
Heling Zhang
Run Zhang
Shuyue Zhang
Tailin Zhang
Xiangyuan Zhang
Chengyao Zou

Exhibit 38 - Page 49 of 76

## IN COMPUTER SCIENCE
### DEGREES CONFERRED, AUGUST 05, 2019
Ruiyao Ding
Drake Thomas Eidukas
Pawel Galusza
Robert Roger Hsu
Zubin J. Pahuja *
Juliana Tiffany Snarski
Karthik Sudana
David Isaac Van Cleve
Tatiana I. Vinogradov
Xiao Wei
Muhammad Rizky Wellyanto *
Honghou Zhou

### DEGREES CONFERRED, DECEMBER 23, 2019
Abdullahi Mohamed Abdalla
Hyun Suk Bae *
Ningshuo Bai
William Louis Bauer
Bruce Alan Bruno
Anna V. Buyevich
Ian Sukamto Cabacungan
Jianing Cheng
Alexander X. Chung
Maren Evan Dewyze
John Wallace Diffor
Allegra Augusta Domel
Chase Rylan Engelbrecht
Angad Garg
Jessica Sayoni Gomes
Garima Gupta
Youcef Farouk Hadjarab
Jonathan David Hoelzel
Nandini Iyer
Han Heul Jo
Bayawi Julian
Rohan Kasiviswanathan *
Farhan Ahmed Khan
Miqueas Kim Han
Yashna Kumar
Jacob Kovaka LaGrou
Wei Liang
Isabell Lin
Jiacheng Liu
David M. Long
Malachi Reed Loviska
Shaoqin Lu
Kabir Manghnani
Samuel Floyd McFadden
Justin Richard Meid
Jacob G. Miller
Renuka Nannapaneni
Travis Alexander Newgren
Daniel Antoni Niewierowski
Nicolas George Nytko
Goutham Pakalapati
Zhengyang Pan
Adarsh B. Ramchandran
Siddharth Ray
Shilpa Repakula
Ada Rosa
Justin Ruan
Chae Won Ryu
Nishanth Ravi Salinamakki
Udit Prakashkumar Samani
Rahul Shah
Howard Shan
Yashovardhan Sharma
Michael James Shea
Annabelle Y. Shih
Venisa Sinha
Tejas A. Siripurapu
Shachi D. Solanki
Allen Jiacheng Tang
Xiao Tang *
Fei Teng *
Daniel Xing Tian *
Spencer K. Tracy

Jiawen Wu
Joshua Wu
Guiping Xie
Xizi Yang
Drew Harrison Zelac
Andrew L. Zhang
Xiaohua Zhang
Steve Zhu

### CANDIDATES FOR DEGREES, MAY 16, 2020
Laith A. Abad
Jorge Isaac Adorno
Azriel D. Alvarado
Max Phillip Anderson
Raajesh Arunachalam
Tyler B. Awdisho
Divya Badri
Vaibhav Bajaj
Vivek Reddy Bandapalle
Babak Omeed Baniasad
Alecia Denise Bell
Sahil Bhatt
Alex John Blacketor
Hiranmayi V. Bommireddipally
Justin Bu
Joshua Adam Burke
Matthew Robert Cannalte
Eric James Cao
Yubo Cao *
Akhil Deepak Chainani
Michael Chang
Rui Chang *
Gabrielle Ka Yan Chen
Juefei Chen
Yanlin Chen
Zehao Chen
Ethan L. Cheng
Xiang Cheng
Harichandan Cheruvu *
Ryan Chien
Byung Il Choi
Joseph Nathaniel Chung
Adrian Julius Clark
Zachary Andrew Codiamat
Michael Thomas Colomb
Osmar Alberto Coronel Rodriguez *
Tristan V. Creek
Zachary Allen Dale
Jacob Henry Dannhausen-Brun
Krastan D. Dimitrov
Harrison Ding *
Tochi Jude Egbejimba
Che Giovanni Ellis
Zackarya Faci
Alan S. Fang
Zhengqi Fang
Melody Marie Felix
Julia Fiorino
David Hutchison Flint
Kailang Fu
Nupoor Manoj Gandhi
Sneha Gaur
Michelle Giang
Jeremy Mwangi Green
Deepika Gudavalli
Jiaxuan Guo
Sahil J. Gupta *
Yimeng Han
Tianyi Hao *
Miraal Haq
Freddy Hernandez
Parker I. Hess
Daniel John Holley
Feng Hou
Ian William Howe
Alan Leyi Hu
Connie Bei Huang
Hong Ngai Ip *
Justin Robert Isla
Akshaya Jagannadharao
Akriti Jain

Utkarsh Jha
Wanjun Jiang *
Xilun Jin *
Diya Kalaimani
Elizaveta Kalinina
Ziv Benjamin Kaputa
Ryan Michael Kastl
Anna H. Kim
Hyein Kim
Jaehwi Kim
Scott Kim
Katie Heekyung Ko
Lingkai Kong
Dillon P. Korman
James Will Koster
Lukas R. Kulbis
Soumya Sarah Kuruvila
Shaoheng Lai *
Kaichen Le *
Angela Lee *
Eric Dean Lee
Isabella Lee *
Jinyuan Li
Peiyao Li *
Shijie Li
Xiaomin Li *
Xinyu Li
Kaizhao Liang
Chen Lin *
Jingxiang Lin
Qiaoqian Lin
Weili Liu
Curtis W. Lowder *
Bryan Yong Lu
Yijie Lu
Licheng Luo
Amelia Kennedy Lutz
Zachary James Mabry
Alexander Morgan Ward Mackowiak *
Megha Mallya
Alejandro Marin
Troy Emery Martin
Rishi Masand
Michael Levi McGuire
Richard E. Mehl
Noor Sultan Michael *
Ema Milojkovic
Madison A. Minnick
Richa Misra
Maciej P. Mleczko
Nikhil Deelip Modak
Javed Mohamed
Akash Mukherjee
Mukhil Murugasamy
Ria Kala Nair *
Tamara Louise Nelson-Fromm
Hung Woei Neoh *
Anmol Nigam
Alexander James O'Kennard
Danny Paez *
Nikhil Paidipally
Chen Pan
Vibha V. Pandurangi
Mihir Pandya
Andrew Inkyu Park
Samantha Yumi Park
John Martin Parzynski
Denzel Pfeifer
Antoine F. Pfeiffer
Danielle C. Plecki
Maksymilian Podraza
Rohan Baskar Prabhakar
Chen Qian
Zhengru Qian
Annie Qiu
Devika Khanna Raathor
Rishabh Rajagopalan
Ann Mary Rajan
Prithvi Raman Ramanathan *

Exhibit 38 - Page 50 of 76

Rati Rastogi
Shane Alexander Redman
Hana Gazi Rimawi
Isabel Joyce Ruiz
Daniel Robert Rychel
Mingi Ryu
Ochithyaa Niiralee Samarakoon
John Robert Sanavaitis
Arnav Sankaran *
Rolando J. Santos
Anna Shabayev
Shunfan Shao
Yujie Shao *
Caiying Shen
Luke Isaiah Smith
Ophir Tessel Sneh
Shao Yie Soh
Surabhi Shreya Sonali
Pranav Srinivas
Daniel Mead Stelzer *
Prashant Subramanian
Paras Sud
Victor Sui *
Dachun Sun *
Ray Sun *
Ankur Sundara
Takeshi Suzuki
David Szewerniak
Panqiu Tang
Yu Tang *
Sizhe Tu
Sushrut Sundeep Vani
Abhay Muralidhara Varmaraja
Tanya Verma
Sameer Vijay
Kristen Elise Viola
Benjamin Vonderheide
Michael Wan
Bo Wang
David Enshuo Wang
Junting Wang *
Rongzi Wang *
Wei-Chen Wang *
William Wang
Zihan Wang
Thomas J. Warther *
Grace J. Wehner
Kevin Jason White
Brandon Allen Willis
Jennifer Wu
Tiancheng Wu *
Zhaoyu Wu
Yuxin Xiao *
Chang Xu
Jinlin Xu *
Qingqing Yang *
Jenny Yao
Yulun Yao
Franklin Feihu Ye
Yue Yin
Caren Zeng
Beichen Zhang *
Dongxuan Zhang
Hanyu Zhang
Tingli Zhang
Tao Zhou *
Yiqing Zhou *
Benjamin Phillip Zinn

## IN ELECTRICAL AND COMPUTER ENGINEERING

**DEGREES CONFERRED, AUGUST 05, 2019**

Zhuohang Cheng *
David Shan *

**DEGREES CONFERRED, DECEMBER 23, 2019**

Tianhao Chi *
Lingzhi Chu *
Shixing Ma *
Mike Edward Schaub *

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Akhil Alapaty *
Stephen Jay Hurwit *
James R. Krein *
Sooraj Senthil Kumar *
Zheng Liu *
Nathan Ashwin Narasimhan *
Logan Joseph Rosenmayer *
Amber Sahdev *
Jack Liu Yang *
Yingquan Yu *

## IN ELECTRICAL ENGINEERING

**DEGREES CONFERRED, AUGUST 05, 2019**

Karthikeya P. Achar
Fadi Al Zuabi
Kourosh Arasteh
James Chen
Joseph Anthony Espino
Dimitrios Stavros Gotsis
Kyung-Hoon Han
Fernando Hernandez-Campos
Charles Leonard Lewis
Justin J. Li
Ian Allan Napp
Micheal Scott Westfall
Michael J. Zhang

**DEGREES CONFERRED, DECEMBER 23, 2019**

Mohammad Singgih Adiprayogo
Marc U. Backas
Pablo Catalan
Jiawen Chen
Jintao Chen *
Tiger White Chung
Justin Shien-I Couvignou
Amalia Joy Dungey
Yijun Gan
Joseph A. Garcia
Matthew S. Gross
Alexa Loran Hirsch
Christopher C. Horn
Zheyuan Hu
Wentao Jiang
Chase Liston Johnston
Euiho Jung
Clay Kaiser
Christopher Kennedy Kalebich
Christopher S. Kang
Akeem Jamal Kennedy
Dong Hyun Kim
Umme Kulsoom
Rohin Kumar
Joseph Kuo
Reda Lamniji
Douglas Lee
Yong Jun Lee
Quan Liu
Antonio Martinez
Jaime Ontiveros
Sachin Kasyap Chiranjeevi Parsa
Nicholas Everett Radler
Joseph Paul Rapp
Elliott D. Robinson
Jordan Alexander Rodier
Prerak Manish Sanghvi
Platon Slynko
Drew G. Stogner
Mark William Syrek
Nicholas Joseph Thoele
Rohan Tikmany
Miguel A. Torres
Matthew B. Tyiran
Dillon Vadgama
Yusheng Wei
Sean Edward White
Shixin Wu
Phillip Zhou

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Oluwatosin Promise Akinsanya
Fethi Bartu Alp
James Phillip Arnold
Robert J. Audino
Abhishek Nemkumar Bhandari
Luis E. Bibian
Dean Curtis Biskup
Michael A. Chang
Daniel Hongrui Chen
Haonan Chen
Ximin Chen
Zitong Chen *
Chulwon Choi
Myung Won Chung
Robert M. Conklin
Anders J. Cox
Samuel Irvin Darmamulia
Daniel Ranjit Davidar
Yihao Deng
Kousthubh Milind Dixit
Yicong Dong *
Hiraal Doshi Milankumar
Ioan G. Draganov
Benedict Nosakhare Egiebor
Ali-Berk Eroglu
Michael David Faitz
Ethan James Filzone
Colin Lee Flavin
Andrew Gacek
Shreyas Sai Gandlur
Kyle Patrick Gibbs
Alejandro Gonzalez
Hanlei Gu
Jason Paul Hackiewicz
Sang Baek Han
Ruomu Hao
Keshav Harisrikanth
Edward W. Harper
Madison R. Hedlund
Brian Michael Hill
Zachary Hoegberg *
Quanhua Huang *
Shudong Huang
Ziming Huang
Andrew David Ingram *
Lukas Leonard Janavicius *
Stephanie Nicole Jaster
Dohun Jeong
Pu Jin *
Xin Jin
Seongje Jung
Louis Thomas Kim
Sarah M. Kolak
Mark David Kraman
Lakshya Lahoty
Yaning Lan
Derik H. Lee
Seunghyun Lee
Sung Hoon Lee
Haoxiang Li
Heyuan Li
Yanye Li
Jiayin Ling
Alexander James Littlefield
Hanhaotian Liu
Jianzhi Long
Esteban Looser-Rojas
Erik Johanson Lundin
Kushal Dipakkumar Majmundar
Didrick Manahan
Vaidotas Paulius Marcinkevicius
Dhruv Chandra Mathur
Nikhil Mehta
Qingxi Meng
Justin Lee Meyer
Sahil Singh Morrow
Adam Riley Newhouse
William Stewart Newman

Exhibit 38 - Page 51 of 76

Brandon Wayne Noble
Marco Antonio Palella
Edwin Huanwei Pan
Varun K. Pattalachinti
Elise Brenna Perry
Vassily Andrew Petrov
Klee T. Pollock
Matthew James Price
Rui Pu
John Michael Quinn
Ahsan A. Qureshi
Adithya Rajan
Sai Rajesh
Brandon Seth Ramos *
Lyle Regenwetter *
Yuhang Ren
Anabel Iris Rivera
Joshua Kiel Rodriguez
Megan Rose Roller
Nicholas Edward Russo
Alec Whitson Saebeler
Masayoshi Sakakura
Noah James Salk
Sumanendra Sanyal
Kyle Aaron Schildgen
John T. Scholl
Tanvi Sanjay Shah
Isha Sharma
Amritpaul Singh
Neil Tupper Stimpson
Nathaniel Frederick Stoll
Karthikeyan Sundaram
Sujal F. Sutaria
Irfan Suzali
Alexander Y. Tam
Armando R. Terrones
Samira A. Tungare
Anushrav Vatsa
Abishek Sreeraman Venkit
Richa Vijayvergiya
Grace Elizabeth Wackerman
Andrew Wang
Haonan Wang
Ningdong Wang *
Ran Wang
Tingyu Wang
Yunhan Wang
Matthew Aaron Weberski
Corey Hunter Weil
William Widjaja
Joseph William Wightman
Peiming Wu
Xiaolin Wu
Xihang Wu
Ziyang Xu
David Zhou Wang Yan
Tingfeng Yan
Joseph Yang
Canlin Zhang
Jingfan Zhang
Junhan Zhao
Kaiwen Zhao
Fengmao Zheng
Zhiyuan Zheng
Mingrui Zhu
Jingwei Zhuo

## IN ENGINEERING MECHANICS

### DEGREES CONFERRED, AUGUST 05, 2019

Shengqiao Zhou

### DEGREES CONFERRED, DECEMBER 23, 2019

Esa Mohammed Amin
Mohammad Imad Khan
Vedant Puri *
Syed Muhammad Wali Rizvi
Zachariah James Ross
Jamie A. Sergay
Zhong Zhou

### CANDIDATES FOR DEGREES, MAY 16, 2020

Arnav Arora
John Henry Burke
Zhanghao Chen
Zongnan Chen
Samuel V. Drew
Alyssa Anne Gunn
James Peter Jaeger *
Seung Hyun Kim
David Kordaczka
Yilin Lou
Ruoyang Qu
Adam Velasquez Rosales
Arthur Treiger Sredni
Sitao Zhang

## IN ENGINEERING PHYSICS

### DEGREES CONFERRED, AUGUST 05, 2019

Michael Victor Habisohn
Hugh D. Yeh *

### DEGREES CONFERRED, DECEMBER 23, 2019

Alexander N. Bazil
Michael George Chakinis
Jintao Chen *
Anshul Biren Doshi
Nader R. Emamjomeh
Mergenbaatar Gerelbat
Christopher Daniel Ho
Swan Yee Htun
Dongyoung Kim
Seokhyun Kim
Dana Song Sim
Chenkai Xia
Jacob W. Zeeb
Kaiwen Zhang *

### CANDIDATES FOR DEGREES, MAY 16, 2020

Joseph Dominick Adamo
Shreya Addanki
Bingxue An *
Jacob Eric Anderson
Maxwell Johndro Aronsohn
Grace Catharine Avellar
Michael John Bengston
Cole Joseph Brookhouse
Sergi C. Castells
Barry Tzu-Jui Chiang *
Ian Christian Cornejo *
Giovanni Concepcion Diaz
Surjo Shekhar Dutta
Andrew William Engel
Sean Edward Frintner
Marcos Garcia
James Amthor Graessle
Marc Sean Graff
Sarah Mary Habib
Tianyi Hao *
Matthew Phillip Hayes *
Jamie Travis Howell
Wolfgang Matthias Huber
Andrew David Ingram *
Elaine P. Jaross
Justin A. Languido
Jarrett James Leuck
Shouyan Li
Joshua Hyochul Lim
Hannah Jean Manetsch
Adrian Manjarrez
Andi Mankolli
Kyle Edward Morrisey
Barrett J. Neath
Kyle Christopher Nelli *
Tomas Pavydis
Brian Phouthavong
Sarah Kathleen Popenhagen
Kevin S. Rajan
Ramone Aries Randle
Jake Joseph Ribich
Mani Sawhney

Ir-Jene Austin Shan
Rahul Sharma
Tanya Sinha
Jonathan Andrew Sutkowski
Bing Jyun Tsao
Bhairav Shailesh Valera
Paul Samuel Vandeventer
Ge Wang
Ningdong Wang *
Shoham Weiss
Brian Scott Wilens *
Kara R. Wong
Fengze Xie *
Brian Y. Xu
Diyu Yang *
Yusen Ye *
Jiayuan Zhang
Yifan Zhang *
Yiqing Zhou *

## IN INDUSTRIAL ENGINEERING

### DEGREES CONFERRED, AUGUST 05, 2019

Haazib H. Awan
Min Soo Kim
Binh T. Phung
Emir Sonmezler
Matthew Ramon Tune

### DEGREES CONFERRED, DECEMBER 23, 2019

Aldrin Matthew De Ramos Alvarez
Eashaan Gunapati
Manuel Cyriac Kappen
Aditya R. Kishore
Bohan Li
Xinhang Li *
Cheryl Jessica Lynn Macklin
Alexander David Rotello
Kristin Elise Simkus
Amelia Li Snyder
Xuren Zhou
Jiahao Zhu

### CANDIDATES FOR DEGREES, MAY 16, 2020

Bill Morgan Minoru Agung
Mia Alvergue
Aashin A. Amin
Sara Gabrielle Baase
Kevin Kacper Baczek
Divya Balaji
Brandon Charles Benge
Alexander Scott Berube
Michael Joseph Doyle
Kayhan Kubi Eryilmaz
Rami Fouani
Michael Eric Gale
Ruixuan Gong
Jayant K. Gude
Dongyup Han
Hongchao Hu
Ryan Jeffrey Jaeger
Darsh Vinod Jalan
Nathan V. Joshi
James M. Kane
Anisha V. Karande
Lawrence Lin
Austin Connor Lofquist
Adarsh Manawa *
Kayleigh Elise Manley
Mateusz Maturski
Kushagra Mittal
Adithi Murthy
Anjana Narasimhan
Connor Chung Ng
Milutin Perovic
Bennett Samuel Preskill
Suhaib M. Qazi
Samuel Charles Rasnic
Blake Anthony Rosenbusch
Armaandip S. Saraina
Ashvath Swaminathan Sekhar

Exhibit 38 - Page 52 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**  **GRAINGER ENGINEERING**

Cameron Craig Shaffer
Roshan C. Shankar
Juliette Lihong Shesgreen
Jaemoon Daniel Shim
Sanghyun Shin
Wuyue Sun
Amay Jatin Thakkar
Vishnu Pranav Varada
Ronak Velluvakkandy
Yanjie Wang
Charles Thomas Wennerstrum
Nicholas Daniel Wiesbrock
Mingqian Wu
Haosheng Xiong
Zhuo Zhou

### IN INNOVATION, LEADERSHIP AND ENGINEERING ENTREPRENEURSHIP
**DEGREES CONFERRED, DECEMBER 23, 2019**

Kshithij Kamal *
Christian Jon Khachaturian *

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Nathan Ashwin Narasimhan *

### IN MATERIALS SCIENCE AND ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**

Donna Daye Chung
Alexander J. Magganas
Dongqing Yang

**DEGREES CONFERRED, DECEMBER 23, 2019**

Brian Paul Bailey
Kendall E. Furbee
Jacqueline T. Hardin
Charlotte Jeffries Israel
Kangwoon Kim
Sai Prakash Komaragiri
Timothy A. Lee
Carol Lin
Jacob James Maher
Rahul Rao Miriyala
Sarah Rose Pirih
Taeyoung Son
Yeojeong Yun

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Pranjal Agarwal
Humza Taufiq Ahmad
Yoojin Ahn
Karol Boleslaw Baczkowski
Priyalini Ai Bharath
Shweta Bhushan
Dylan W. Blake
Julia Elizabeth Brodecki
Mason P. Bushell
Sanjna Chowdary Chilakapati
Travis D. Christner
Kenneth Yuon-Kuan Chui
Nikolaos Charles Coderko
Kastania Marie Dahlen
Ryan Michael Estep
Ellen Rose Feldsien
Timothy John Fogliatti
Victor Font Bartumeus
Kevin James Frank
Ruiling Ge
Allen Xiyuan Guo
Kevin Patrick Halloran
Julia Justine Hammond
Arianna Elizabeth Harding
Mustafa Syed Hashim
Molly Lee Hein
Emily Le Ho
Yaochen Hu
Tejas Sanjay Idate
Mary Elizabeth Jablowicz
Lukas Leonard Janavicius *
David Harrison Johnson
Aneesh Jonelagadda
Yoshihiro Koyake

Andrij Kozych
Namita Shekhar Kulkarni
Bao Hoang Lam
Rachel L. Lawless
Dong Geon Lee
Kathryn Kwangja Lee
Matthew Young Jae Lee
Zachary Levell
Samuel I. Li
Brian H. Liu
Mengke Ma
Raka Mahakul
Jose A. Mancias
Venkata Kaushik Mantravadi
Garn Masathienvong
Madeleine M. McDonald
Jarod E. Meyer
Andrey Vladimirovich Nosatov
Gina Mary Oshana
Sri Sowmya Panuganti
Eugene Park
Justin Huy Pham
Daniel Plata
Paige Caroline Prendergast
Erik Du Ratta
Kevin F. Sager
Ian Paul Saxton
Curtis Alan Schwarzkopf
Justin Edward Silberman
Edward Michael Thomas
Mustafa Tobah
Noah T. Vivo
Katherine Vuong
Ching-Kai Wang
Yizhuo Wang *
Jingyi Wen
Brendan F. Wolan
Ji Wu
Yusen Ye *
Rachel Simone Yuan

### IN MECHANICAL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**

Dhipak Murthy Bala
Dylan Wesley Harmon
Kevin F. Murphy
Niket Jayesh Shah *

**DEGREES CONFERRED, DECEMBER 23, 2019**

Ahmad M. Abdulla
Rajan K. Aggarwal
Olivia S. Barron
Justin Ryan Bettenhausen
Yujin Chang
Antonino Cirrincione
Nicholas Renzo Di Cola
William Cartwright Drennan
Steven A. Faber
Evan Michael Goedelmann
Mitchell Robert Gosma
Kamau Yafeu Haymon
Ayano Hiranaka
Selena Jin
Naman Jindal
Dongyun Kang
Sameh Adnan Kattom
Kathryn Megan Kosinski
Jacey Delaney Lambert
Elisabeth Ashley Lang
Zhaoxuan Liu
William Ma
Charles William MacKh
Sean James McShane
Anthony G. Morales
Margaret Hannah Nolton
Christopher David North
Andrew Riley Nummy
Eric N. Pingel
Daniel S. Poole
Daniel Hanyoung Rhyoo

Jose Rafael R. Ridao
Aditya Bhaskar Shedge
Brian Newbatt Smith
Sean Michael Stimac
Yuming Sun *
Uttam Krishna Suryadevara
Adrian E. Tovar
Michael Andrew Vellai
Christopher T. Wahlund

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Bassel J. Abu Jabal
Jaycie M. Ackerman
Adreet Hemant Agrawal
Richard T. Alonso
Faisal Ahmed S Alsayed
Stefanie T. Anderson
Blaise Philip Antico
Tristan Sommer Antonsen
Ashwin Azhagiri
Christopher Robert Bauer
Tanner Michael Bergner
Michael Charles Berutti
Kelsey Anne Biscocho
Thomas Houlihan Block
Zachary Max Borkan
Stephanie N. Broden
Megin Kraft Budacki
Daniel N. Bumpus
Thomas Butruille
Evan M. Cali
Kyle J. Calvert
Matthew Thomas Carr
Lu Chen
Christopher Jinkyo Chong
Rafael Cicogna Santos
Cristian Claramunt
Brian Carlos Schmit Dardon
Mitchell Lloyd Dawson
Dev Ganesh Desai
Shail Viral Desai
Zhi Dou *
Nicholas James Duncan
Ayman A. Elgowainy
Kathleen Rose Ferreira
Eric Flores
Keira A. Frese
Madeleine Hadinata Gandawidjaja
Thomas James Gibbons
Isaac Burton Kingsley Ginnodo
Megan Elise Glaeser
Jason Aaron Golden
Tremaine Gooden
Marcelina Liana Gorka
Amelia Scarlett Gosse
Christiana Helena Gray
Yuliang Gu
Kellie Marie Halloran
Steven Philip Harris
Yu-Chen Ho
Zachary Hoegberg *
Veronica Elizabeth Holloway
Peyton Philip Huene
Isaac John Husemann
Sung Jae Hwang
Christian Davis Hyde
Moira E. Iten
Kaiying Jiang
Sean Gregory Johnson
Benjamin D. Jones
James Anthony Kabbes
Kyle Lee Kallberg
Rebecca Katherine Kasner
Praveen George Kattappurath
Michael T. Kik
Susanne Dong Kim
Samuel B. Klein
John M. Kolder
Harikrishnan Kumar

Exhibit 38 - Page 53 of 76

Jennifer M. Kummerer
Jillian L. Laird
Jeffrey Lee
Ethan Li
Yinshuo Liu
Grace Y. Lu
Brian August Lynch
Junqi Ma
Amanda H. Maher
Jackson R. Matlak
Richard A. Mauge
Rebecca L. Maxedon
Aniliza Sarah May
Jessica L. Mell
Quinn D. Menzies
Abigail Anne Merges
Zachary Lee Mesplay
Melanie Nicole Milewski
Miranda A. Moody
Samantha M. Moran
Christopher M. Napier
Sandhya S. Narasimharaj
Dhruvi Rajiv Narielwala
Kyle Patrick Nolan
Connor John O'Brien
Nicholas Ryan O'Connell
Christopher Gerald Oberg
Addison John Pablo
Junhyeong J. Park
Vishal Hasmukhbhai Patel
Bo Peng
Shihao Peng
Emery A. Perl
Thomas Douglas Phelps
Rajeev Pillutla
Milos Popovic
Poom Prasopsukh
Mohamed O. Radwan
Amol Chintamani Rairikar
Anand K. Raju
Aaron Alexander Ramirez
Lyle Regenwetter *
Luis Joel Rendon
Mason Samuel Rosenberg
Joshua Thomas Rosenthal
Sathvik Reddy Sanagala
Yijing Shao
Sifan Shen
Tianheng Shi
Paige Marie Solcani
Robert A. Stavins
Henry R. Steenkolk
Abigail V. Steimel
Morgan L. Sutherland
John Kenneth Tolentino Tiongson
Kathleen A. Tracy
Ethan Noyes Uken
Jeffrey Michael Visk
Maximillian P. Vittore
Megan Frances Voris
Paxton William Wiersema
Christian A. Williams
Christopher Daniel Wong
Zhengtao Xu
Justin F. Yurkanin
Pengwei Zang
Haoyang Zou

### IN NUCLEAR, PLASMA, AND RADIOLOGICAL ENGINEERING
**DEGREES CONFERRED, DECEMBER 23, 2019**
Alexander P. Bohm
Lauren Nicole Lahr Ditmars
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Alp Aktuna
Johnathan Andrew Beal
Christopher Bitters
Kaitlyn Renae Butler
Alexandra Taylor Fanning

Andrew J. Fink
Patrick Leonard Hering
Heyuan Huang *
Isabella Marie Iaccino
Daniel In
August Samuel Kasten
Matthew J. Kozak
Matthew David Koziol
Nayeli Lara
Hangyu Li
Andy Liu
Jianxin Liu
Kelsey Elisabeth Luo
Franklin McDonald
Timothy James Norman
Connor O'Donnell
Dario Giovanni Panici
Dean Reid Price
Muzammil Ahmed Siddiqui
Stuti Rajesh Surani
Phillip John Tanton
Edward J. Vaughn
Eliza Danielle Wright

### IN SYSTEMS ENGINEERING AND DESIGN
**DEGREES CONFERRED, DECEMBER 23, 2019**
Eric A. Brecklin
Shijun Cao
Gayatri Dandu
Miguel A. Fernandez
Adam P. Heinz
Grace C. Kelley
Jacky Li
Ana Michaela Lobato
Peter Mark Maneykowski
Emmanuel Olatunde Oduola
Jonathan Jungjin Park
Keshav Prashant Patel
Adam Robert Rush
Alban Shehu
Nikolay I. Tzankov
Yu Wang
Maria Lee Werba
Alexandra Rose Wittinger
Vincent Matthew Wong
Jinyuan Zhou
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Michael James Adams
Sir-Simons N. Addo
Woojin Ahn
Daniel Belfort
Maya Tally Burgard
Jeremy C. Cai
Raymond Chao
Christina Tianyu Chen
Joseph Paul Chetupuzha
Joseph Enrico Conte
David Robert Dailey
Reilly M. Devine
Kenneth Lee Ferguson
Connie Macy Fu
James John Gandy
Jianqiao Ge
Arjun T. Goradia
Jake A. Guth
Ruth Ann Ilene Haefli
Gaurav Deepak Jagjasibava
Nicholas Aron Kasner
Fahad Khan
Michelle Eleanor LaFemina
Patric Fengyi Liu
Luis Enrique Maldonado
Kai Motoyama
Keith Chukyin Ng
Alec Jesse Nolan
Shane Michael O'Brien
Aqsa Owais
Harsh Patel
Sareen Reddy Podhuturi

Bella Yolanda Pulido
Thomas Daniel Purtell
Yang Rong
Armin Sanei Moghadam
Priyam P. Shah
Arnav Simha
Simran Singh
Selin Sipahi
Sydney Patricia Steger
Zhengdong Sun
Derek Hochun Tam
Ketaki Sanket Tamhankar
Ruolei Wang
Grant T. Williams

# COLLEGE OF FINE AND APPLIED ARTS

## BACHELOR OF ARTS

### IN DANCE
**DEGREES CONFERRED, DECEMBER 23, 2019**
Savanah Letitia Scarlett *
Eddie Shellman
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Hannah Mary Dziura
Nicholas Carl Hittle *

### IN MUSIC
**DEGREES CONFERRED, DECEMBER 23, 2019**
John Joseph Greska
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Thaddeus A. Arndt
Antwon Tayvon Billups
Michael T. Brewer
Jose Marcelo Champion
Barry Tzu-Jui Chiang *
Alyssa S. Coronato *
Justin Tyme Franklin
Elizabeth Bae Han *
Rachel He
Federico Andres Hernandez Nater
Joshua Gabriel Hoffman-Peterson
Alex James Marcusiu
Gabrielle Alyssa Marzouk
Daisianee S. Minenger
Michael Andrew Olszowka
Mason James Patt
Rachel Anne Peterson
Brent William Rodhouse *
Dachun Sun *
Carissa Ariana Yau

### IN URBAN PLANNING
**DEGREES CONFERRED, DECEMBER 23, 2019**
Madeline Grace Stephany

### IN URBAN STUDIES AND PLANNING
**DEGREES CONFERRED, AUGUST 05, 2019**
Amanda Teresa Rodriguez
**DEGREES CONFERRED, DECEMBER 23, 2019**
Lauren E. Farrow
Malik Jackson
Michael Mills
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Christopher Ackerman-Avila
Cori Candice Burke
Joey Charles Campbell
Joseph T. Campos
Andrew Patricio Campoverde
Camrin V. Garrett
Marcus A. Gilliean
Carlin Mary Hastings
Noah Scott Jones
Maximiliano Santiago Leal-Gomez
Samantha Nicole Lenoch
Valeria Alejandra Loo-Kung Yi
Jameelah A. McCregg
Matthew John McElligott

Exhibit 38 - Page 54 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    FINE AND APPLIED ARTS

Ana Isabel Mendoza
Nicole Marie Mormando
Maximo Pita
Charles Alexander Rasmussen
David Enrique Rios
Djordje Takov
Ping-Hsuan Wu
Zhaoxiang Yun
Xuezhu Zhao
Jingyuan Zhu
Eric J. Ziegler
Molly Rose Zupan

## BACHELOR OF ARTS IN STUDIO ART

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Colleen Mary Lappe

## BACHELOR OF FINE ARTS

### IN ART EDUCATION

**DEGREES CONFERRED, AUGUST 05, 2019**
Amal Ghanimah

**DEGREES CONFERRED, DECEMBER 23, 2019**
Naambia L. Mitchell

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jade V. Browning
Bailey Elizabeth Bryan
Rhavin Haynes
Korin Melody Hehn
Nicolette A. Kelsay
Machaela C. Leno
Natalie A. Novak

### IN DANCE

**DEGREES CONFERRED, DECEMBER 23, 2019**
Tia Shirese Pruitt

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Taylor Kaetlyn Adams
Michelle Lynne Burns
Nina Sofia Crouchelli
Kaleigh Telisa Dent
Mary K. Ford
Lindsey Jo Jennings
Madeline Grace Mellinger
Symone Elizabeth Sanz
Emily Elizabeth Schwartz
Danner Elizabeth Self
Jeremy I. Taylor
Alyssa Jade Trelz
Brianna C. Undzis *
Nhung Ngoc Vo *

### IN GRAPHIC DESIGN

**DEGREES CONFERRED, DECEMBER 23, 2019**
Jayson Rodrigo Mijangos
Alexis Aracely Vasquez *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jessica Rachel Badofsky
Yuxuan Bai
Amelia Marie Bertaud
Abrielle Jean Bujack
Madeline Ann Castillo
Yu Chen
Taylor Nicole Chism
Sueun Choi
David Del Toro
Donna M. Dimitrova
Nicole Marie Dowling
Morgan Catherine Dunn
Christopher Q. Duong
Michela P. Emmerich
Kayla Rose Feldstein
Emmaline Loren Fleener *
Chyanne T. Fuller
Rebecca Marie Gacek
Andrew Y. Harlan
Jianni He

Brandon Holt
Sydney Nicole Hrnyak
Sebastien Florian Luke Johnson *
Emmesi Janice Kenny
Mia C. Kinowski
Kayley Robin Kirgan
Anna Korol
Justin E. Laken
Alyssa Marie Lenenfeld
Xiaoyuan Li
Jamie Lim
Bryan Lin
Ching Fang Liu
Hsin-Ya Liu
Edgar Madrigal
Sophia R. Mendicino
Shayla Lee Mille
Monika Monko *
Eric Nguyen
Jenna Nicole Nowak
Charlotte Rose Peloquin
Sylvia Peng
Hayley Elizabeth Peterson *
Gabriel William Rodriguez
Keenan C. Schmidt
Tia Reika Smith
Sydney H. St Leger
Ian A. Taylor
Tiffany Hsiao Teng
Benjamin Roy Tschetter
Grace Elizabeth Turcich
Lulin Wang
Andrea Renee Worthington
Hyein Yang
McKenzie Shane Zarn

### IN HISTORY OF ART

**DEGREES CONFERRED, DECEMBER 23, 2019**
Andres Molina
Melody Rohrer *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Lauren Nicole Bavaro
Alexandra Gabriela Estrada
Lijiang Fu *
Megan Marina Reyes
Indyia Christina-Unay Robinson

### IN INDUSTRIAL DESIGN

**DEGREES CONFERRED, AUGUST 05, 2019**
Anushka Khemka *

**DEGREES CONFERRED, DECEMBER 23, 2019**
Xinyu Zhang
Xuejun Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Gema Elamae Monastrial Atta
Jackson T. Bauer
Estefany Chavez Ruiz
Xiaying Chen
Katelyn L. Clemons
Charlotte E. Cunningham
Gabriel Enrique Delgado
Xinyi Dong
Henry John Stanhope Duckworth
Alexandra Nicole Falbo
Lijiang Fu *
Qi Fu
Ian Wynne Fulton
Allison D. Gomez
Wenjing Hao
Alexander John Hills
Maximilian John Horcher
Amy Sue Janson
Uriah J. Jones
Je Hoon Kim
Michelle Haeji Koh
Lingqi Kong
Cheyenne H. Lam
Ryan Michael Larkin
Jae Yeon Lee

Amy Li
Tianran Li
Xiya Li
Suixin Liu
Carolyn Grace MacNaughton
Pragya Maheshwari
Anastasia Elena Mantas
Neiva Marie Mulhern
Abhijoy Kamal Nandi
Deying Pan
Ziting Pan
Nathan Scholz Peckus
Natalie Sujin Pettersen
Siddhartha Kazuma Rangarajan
Edith Jasmine Rojas
Ellynna S. Ruan
Connor Mark Schneider
Aashna Pratish Shah
Lateefat K. Sulaiman
Xueqiao Sun
Liang Gen Aspen Tng
Jack W. Trotter
Yao Xiao
Ningyu Yu
Mingjie Zhu

### IN NEW MEDIA

**DEGREES CONFERRED, DECEMBER 23, 2019**
Margaret Ann O'Mahoney
Jordan Chase Wooten

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sierra Jessica Benson
Chloe G. Chan
Claudia Choi
Tony Hun Kim
Eva Matcuk-Gaiownik
Nicolle Reynolds
Avalon Aurelia Ruby
Emma Grace Sielaff
Natalie Zajac

### IN PAINTING

**DEGREES CONFERRED, DECEMBER 23, 2019**
Jocelyn Victoria Byer
Krystyna Blake Gilmore
Melody Rohrer *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sarah Ann Ginnard
Keeyan Haack
Ji Hyun Han
Sebastien Florian Luke Johnson *
Abigail Hayoung Jung
Mikhail A. Kogan
Monika Monko *
Maria Michelle Speck

### IN PHOTOGRAPHY

**DEGREES CONFERRED, AUGUST 05, 2019**
Anushka Khemka *
Xiner Xu

**DEGREES CONFERRED, DECEMBER 23, 2019**
Alexis Aracely Vasquez *

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Avie Breon Banks
Mary Brancaleon
Sarah Dominguez
Konrad Julian Eiring
Emmaline Loren Fleener *
Alyssa B. Knights
Kaelynn Renee Longfellow
Crystal Goldye Mostow
Elisabeth Claire Neely

### IN THEATRE

**DEGREES CONFERRED, DECEMBER 23, 2019**
Carolyn Kiana Schalk
Anika Lena Vogen
Hannah Yonan

Exhibit 38 - Page 55 of 76

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Emma Louise Anderson
Robert James Bradley
Dane C. Brandon
Grace Michelle Chariya
Konrad K. Ciolkosz
Tafadzwa Shirley Diener
Katelin Sophia Dirr
Charlotte Zimet Elfenbaum
Julia Rose Gold
Casey J. Griffin *
Lauren Marie Harders
Gabriel Willem Herzog *
Kara M. Hynes
Brian Kim
Zoe E. Nemetz
Lily Ellora Newton
Jacklyn E. Ovassapian *
Samantha Abbie Esguerra Padillo
Devin J. Richard
Erin Delaney Ryan
Elisabeth Anne Schapmann
Omri Schwartz
MacKenzie Leigh Sinta
Phillip Andrew Smith
Kevin Patrick Troy
Patrick Cleland Weber
Ilana Sophia Weiner
Ningyi Zhang

## BACHELOR OF LANDSCAPE ARCHITECTURE

**DEGREES CONFERRED, DECEMBER 23, 2019**

Katherine J. Bulin

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Allison Jane Erdmann
Patrick James Gainer
Min Soo Kim
Yu Hang Leung *
Yinzhe Liu *
Christina Lynn Marelli
Erika Plascencia
Amber Christine Sims
Jiajia Wang

## BACHELOR OF MUSIC

**DEGREES CONFERRED, DECEMBER 23, 2019**

Julius Massey Adams
Wesley Matthew Carroll
Kate Elizabeth DeMonica *
Devin E. Gilbreath *
Annika Kulkarni
William Robertson Schmalbeck
Mary Margaret Watson

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Paige Alvarado
Mana Azimi
Katherine Paige Bruns
Alyssa S. Coronato *
Jonathan M. Cortez
Annika Elise Downey
Mary Cate Duplantier
Korrey F. Frichtl
Elizabeth Bae Han *
Caitlin Elizabeth Hennessy
James Peter Jaeger *
Scott Christian Knier
Claudia Kubarycz-Hoszowska
Nicholas D. Liese
Thereza Dinorah Lituma *
Kelsey Amber Maes
Jesse W. Moderwell
Zachry P. Molina
Adam Zachary Nigh
Elizabeth M. O'Brien
Emma W. Olson

Daniel Ostrow *
Clark Mitchell Stevens
Victoria Anne Tompkins *
Victoria Anne Tompkins *
Alyssa Katelyn Ore Tong
Zoe Anne Willott
Heng Wei Zhang

## BACHELOR OF MUSIC EDUCATION

**DEGREES CONFERRED, DECEMBER 23, 2019**

Brandon Michael Berg
Nina Sophie Chamberlin
Kate Elizabeth DeMonica *
Thomas John Domagala
Devin E. Gilbreath *
Andrew J. Magosky
Miranda Collette Molina
Phoebe Yeon Nah
Kaitlyn R. Nelson

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Michael Spencer Brook
Charlotte Mary Graham
Thereza Dinorah Lituma *
Nicholas A. Ortiz
Rowan Morgan Ownby
Madison Elizabeth Penn
Ann Reilly
Lindsey M. Sander
Justin Jeffrey Slater
Kevin Ivan Snyder
Elizabeth J. Zarley

## BACHELOR OF MUSICAL ARTS

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Anna Caroline Benoit

## BACHELOR OF SCIENCE

### IN ARCHITECTURAL STUDIES

**DEGREES CONFERRED, AUGUST 05, 2019**

Michael K. Cooper
Haoming Mei
Robert Burgess O'Neill
Chang Sik Park

**DEGREES CONFERRED, DECEMBER 23, 2019**

Sim Agci
Jehlani H. Carter Pace
Jonathan Michael Chow
Darius D. Greenleaf
Arlinda Haxhiu
Dongyoung Kim
Jaelyne Sarah Kirkpatrick
David Eugene Perrine
Joseph T. Swoboda
Fernanda Daniela Villegas

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Taoran An
Nicholas Riker Athitakis
Nicholas Paul Austill
Ethan Fredrick Barreto
Zachary Dane Belanger
David Allan Bell
Kevin James Bergbauer
Morgan Elizabeth Bixler
Molly E. Blanke
Jackson Rayne Bochat
Imani Morgan Brown
Emily Jade Catlin
Bowen Chen
Sizhe Chen
Thomas Michael Cooper
Emma Christine Dannhausen Brun
Qingqing Deng
Alec D. Deuter
Jeremy Thomas Donohue-Wach

Jessica Rose Duschean
Leila Sharif El Erian
David Figueroa
Andrew J. Foster
Dustin James Anderson Frye
Fernando D. Galvan
Haoran Gao
Allison Rose Gasper
Alicia Gomez
Natalie Rose Graves
Henry Zeller Holm
Lily Corinne Holmes
Curtis L. Howard
Kamil Jerominski
Michael P. Johns
Genevieve Virginia Jones
Sopefoluwa O. Kelani
Campbell G. Kraemer
Chan Uk Lee
Sze Nga Lee
Jonathan Grant Levitske
Xiang Li
Anthony Michael LoCasio
Bunkunzie Pong Lun
Taylor Lutz
Sarah L. MacTaggart
Jayden Salcedo Maloto
Michelle Janire Martinez
Laura Marie McHugh
Angelica Miramontes
Noah Christopher Morris
Faith Monica Nolan
Kathleen May Pacione
Sabas Antonio Padilla
Jasson Partogi
Errol Robert Pasia
David Andrew Perez
Miguel Perez
Xavier Perez
Stephanie Nicole Perna
Sergiy O. Pluzhnyk
Max Joseph Pozen
Karen Alicia Ramos
Jenifer M. Romero Marquez
Alexander R. Rosado
Matthew D. Ross
Jesus Omar Sanchez
Samantha Schuringa
Sydney Anne Serwatt
Harjot K. Sidhu
Robin Batya Silver
Benjamin Alexander Tang
David Hao Thai
Michael Kintung Ting
Jesse Torres-Bello
Michael Matthew Vernon
Kassidy L. Weaver
Greta Murphy Witter
Hanfei Xiao
Dylan Myles Young
Gabija Zemaitis
Yanbing Zhao

Exhibit 38 - Page 56 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN

LAW • LIBERAL ARTS AND SCIENCES

## COLLEGE OF LAW

### JURIS DOCTOR

**DEGREES CONFERRED, DECEMBER 23, 2019**

Judge D. Brooks
James Dean Hickman
Garrett Logan Kinkelaar
Bryan Schall
Nicholas G. Shepherd
Haotian Yi
Tianyue Zhang *

**CANDIDATES FOR DEGREES, MAY 16, 2020**

John M. Altman
Aaron Babajoni
Eric M. Beatty
Kira Berg
Katelyn Ohern Bethke
Trevor J. Blackmore
Drew Logan Brandau
James Brennan Tsang
Kristen Daryana Brooks
Emily Gail Brown
Emilio J. Campos
Francis Charles Candre
John Vincent Casey
Lauren K. Ceckowski
Beiying Chen
Alexander Sungyung Cho
Nicholas W. Collins
Benjamin Hoopes Cook
George L. Cortina
Marc Allen Cox
Sara Marie Crook
Benjamin Francis Crowe
Lauren Elizabeth DeCarlo
Matthew Adam Dejewski
Nicole Elizabeth Diorio
Gabriella M. Dubsky
Blair Alexandra Ruthe Engerman
David L. Esquivel
Saphe-Allah Falaneh
Sean Joseph Farris
Melanie Nicole Fierro
Rachael Hannah Forbes
Derek S. Franklin
Jeffrey B. Friedman
Reva Ghanashyam Ghadge
Alexander J. Gil
Mackenzie R. Gray
Zev Liam Grumet-Morris
Taylor A. Guzy
Christina T. Haleas
Lucas Jackson Hall
Tyler James Hamilton
Stacy L. Hanson
Alana C. Hart
Matthew H. Hartzler
Spencer Joseph Hatfield
Destinee Dawn Hekmatpour
Alexander J. Henry
Andrew S. Hong
Minshu Huang
Victoria Wojciechowski Hubona
Stefan A. Huffman
Dalton K. Hughes
Rebecca M. Israel
Jalan Lee Jaskot
Jun Kyu Jeon
Marie Cahill Johnson
Esther Ann Ju
Aldina Kahari
Makenzie J. Kelley
Ah Hil Kim
Jane Joong Kim
Sharon Y. Kim
Soyoon Kim

Carson M. Klarck
Matthew A. Koschnitzki
William J. Kovaleski
Edward Y. Kwak
Sei Won Kyung
Tessa M. Lancaster
Alex Lee
Jin Soo Lee
Jun-Young Lee
Sangyoon Lee
Youjin Lee
Kaitlyn Therese Leone
Gabrielle Rebecca Levy
Dong Ha Lim
Xiaofeng Lin
Jonathan A. Lippner
Patrick J. Lombardi
Christopher Aaron Lopez
Laura Lee Loyd
Douglas Malcolm
Kevin T. Maloney
Preslav P. Mantchev
Daniel Christian McGovern
Jaclyn Ann McManus
Michael Medved
Daniel K. Meehan
Brandt T. Miller
Walker Joel Mondt
Ashley Marie Monzel
Sean Morrissey
Joseph Anthony Mulhern
Colin Mummery
Moksha R. Muthukrishnan
Lucas David Myrna
Colin T. Nardone
Ann L. Nenoff
James E. Oggerino
Clinton O. Oppong
Stephen E. Osseiran
Rachit B. Parikh
Jonathan Sheewon Park
Vanessa Renee Abigail Pratt
Rebecca Ray
Aaron Miles Reinsbach
Jessica Lyn Roberts
Olivia Mae Romano
Nicholas Victor Ruble
Andrew J. Rudolph
Jordan Russell
Joseph E. Salvi
Joseph Peter Salvi
Minnie M. Seo
Felicia Moriah Shaw
Elliot Slowiczek
Matthew Thomas Smith
Christina E. Solomon
Charles W. Sprague
Peter Constantine Stanifer
Nicholas W. Starr
Cody M. Statum
Brooke N. Stubbee
Steven John Tinetti
Miguel A. Valentin
Kenneth K. Wang
Lewis Henry Weaver
Landon Ellis Webster
Ryan P. Weitendorf
Edward Wells
Kate Nicole Weyers
Brittany L. Wiegand
David J. Wilkerson
Christopher Francis Williams *
Joy A. Wilson
Nathan P. Yeary

## COLLEGE OF LIBERAL ARTS AND SCIENCES

### BACHELOR OF ARTS

#### IN TEACHING OF SPANISH

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Emily Rose Boehm
Alexander Matthew Bryk
Jenna Maria Cardaras
Mia Theresia Carris
Margarita Castrejon
Erica Ciezkowski
Christopher Corcoran
Leah Emily Grabowski
Alice Mary Kenny
Thomas Joseph Lamantia
Christine M. Savaiano

### BACHELOR OF ARTS IN LIBERAL ARTS AND SCIENCES

#### IN AFRICAN AMERICAN STUDIES

**DEGREES CONFERRED, DECEMBER 23, 2019**

Shontierra Sharmaine Anderson
Earnest Lee Lucious

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Leon Harrison Dixon
Takyla M. Ivery
Isra F. Rahman

#### IN ANTHROPOLOGY

**DEGREES CONFERRED, DECEMBER 23, 2019**

Sharajonnie LaSharay Adams
Kristie LeAnn Harris

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Harold Adams
Kenzie Michaela Barr
Margaret Braun
Ryan Michael Bridge
Nickolas J. Buczynski
Eric Yih Chin
Issa Maria Cruz
Justin Douglas Dirr
Griselda Escobedo *
Andre Fitzgerald Garner
Nicole Lynee Jennings
Tommy Kenneth Johnson
Celeste Y. Kim
Dylan Thomas Kleiss
Daniel Glenn Leonard
Jingchen Li
Lillian Morgan Oneill
Sulaiman Sanaullah
Christie Minyoung Seong
Dayza Nicole Winters
Chumin Wu

#### IN ASIAN AMERICAN STUDIES

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Xiao Lin Mei

#### IN CLASSICS

**DEGREES CONFERRED, AUGUST 05, 2019**

Nathaniel J. Voss

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Brendan John Labbe

#### IN COMMUNICATION

**DEGREES CONFERRED, AUGUST 05, 2019**

Broneil Azizseir
Erin Bartels
Madeline Michelle Burbach
Anthony Andre Carabello
Darryl Frederick Cowans
Kyala Chanel Duncan

Exhibit 38 - Page 57 of 76

**LIBERAL ARTS AND SCIENCES**                    **2020 COMMENCEMENT AT ILLINOIS**

Jacqueline Lee Geraty
Pedro Gonzalez
Tyler J. Grose
Yifan Gu
Venkata Krishna Vishal Guntupalli
Adam Hart
Kenya B. Hunter
Jewel C. Ifeguni
Charles Devon Jackson
Kaia Marie Jenkins
Reilly Marie McGuire
Marielle K. McNabney
Jordan D. Nelson
Jake Anthony Rohrbacher *
Anthony S. Sanders
Daviana Laureal Sankey-Griffus
Terrell Eric Shaw
Davis Catherine Stuart
Gabriella Tamayo
Liam Daniel Ward-Gladwin
Raven White

**DEGREES CONFERRED, DECEMBER 23, 2019**
Isabelle R. Adler
Jarrod Patrick Clements
Brandon J. Cortez
Daniel Joseph Danek
Kara Madison Diorio
Mclain A. Engel
Nabor Garcia
Julianna Goldberg
Christopher Kelley Hubbard
Zayd S. Jawad
Kento Kushida
Laura Margaret Larocca
Sung Il Lee
Andrew J. Lenski
Loran Marie Marks
Sophia Anne Marz
Annaliese Marie Mayer
William Ignatius McCain
Brandi Christine Mueller
Arslan Munir
Christelle Kanku Panumpabi
Andrew Jingook Park
Kevin Hai Pham
Jonathan Alexander Piotrowski
Brittany Elizabeth Reid
Morgan Claire Rhodes
Haley Anne Rice
Bayle Alexander Robertson
David Rocha
Avi M. Samuels
Rayan S. Shadman
Frances M. Simon
Minchang Sun
Kathryn Ann Symanski
Alexsandra Faith Taylor
Grace Torkelson
Mary Claire Turko
Alexis Amanda Vera Cardenas
Logan Elizabeth Wolfe
Luke Zocher

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Nicole Ariel Abramson
Danielle Mackenzie Alper
Samantha Kaye Anderson
Autumn Marie Anzell
Alexis Arana
Adrienne A. Asihene
Olajuwon J. Atoyebi
Austin Raleigh Auchstetter
Jacob Michael Babcock
Sara Babu
Mariama Balio Bah
Jillian Elizabeth Barrere
Brian M. Bauer
Sophia L. Bechina
Martin Bellido

Ana G. Bermeo
Monica C. Bielawiec
Patrick Walker Bittle
Gloria I. Blass
Amber A. Bond
Austin Gray Boyd
Lauren Alexandra Bryant
Hannah Nicole Burke
Jordan D. Cagigal
Kimberly Ann Campos
Owen Carney
Ashley Mitzy Carreon
Karen H. Chen
Min Hong Chen
Kwan Lai Cheung
Jae Woong Choi
Tze Wah Chu
David George Claus
Sarah Coghlan
Mariano Covarrubias
Lesley Evelin Cruz
Julie Lynn Culler
Christian Denise Davis
Joseph Day
Carly Rose DeFilippo
Lily Mara Deer
Maya J. Delgado
Trevor D. Dell'aquila
Noah Charles Deutsch
Riya Dhall
Zakiyah Miannee Dillard
Autumn Hope Dobbeck
Reese William Dolan
Madeline Dordek Dolinsky
Marissa Nicole Donato
Shannon Marie Doody
Tierra J. Dorsey
Alexander Theodore Dreyfus
Savannah Leigh Dunn
Mekalah R. El Amin
Layne Alexandra Elia
Molly Hanna Ellingsen
Jessica A. Ernst
Oliver Christian Miranda Eugenio
Elizabeth Kathleen Falconburg
Thomas E. Figel
Molly Karina Gilles
Jenna Elizabeth Goeke
Jacob Edward Gomes
Serin Gong
Daniela Gonzalez-Luna
Rebecca Lynn Gorski
Alexander Philip Gowaski
Joseph Andrew Gunther
Abigail Kate Gustafson
Nicole Christina Haber
David Hamilton
Valencia Hawkins
Nicholas Erik Hernandez
Zoe Sarah Hoffman
Jiaxuan Huang
Caleb Joel Hummer
Mikala Danielle Irby
Vanessa Esmeralda Jacinto
Kenyon Jair Jackson
Samone B. Jackson
Kevin Alfonso Jaques
Megan Cawley Jelinek
Brandon Palmer Jones
Haley Anne Kamradt
Garrett Michael Karoski
Meagan Mechelle Kehr
Matthew Wallace Kenyon
Hyun Kim
Junghyun Kim
Aamy Kuldip
Ryan D. Laboda
Meghan Marie Lacroix
Amanda M. Lansing
Claire M. Lawrence

Jae Won Lee
Madison Lynn Lee
Charles Timothy Lemersal
Grace Sarah Lenthang
Elizabeth Leigh Levine
Rebecca G. Levinson
Michael Luis Licata
Jingchun Lin
Rachel Marissa Ludwig
Tomasz K. Lyczko
Taylor Simone Manuel
Aylin Martinez
Jakob Xavier Martinez
Ruben Martinez
Gabriella Juliette Mascari
Shelley R. McCarthy
Austin Xavier McConville
Jonathan Tyler McGee
Madeline Claire McMahon
Maya Lynn McMurray
Diana Melstrad
Jessica Emily Michel
Allysia T. Miller
Osoranna Mojekwu
Eleno Montes
Paola Hasel Montesino
Katherine Margaret Mooney
Abigail Moore
Wyatt Ryan Morgan
Akilah Simone Mouzon
Charles Anthony Muck
Mary Katherine Mulligan
Claudia L. Nadler
Sarah Ashley Neal
Bang Nhat Nguyen
Tucker Joseph Nichols
Ikenna Azunnah Nwagwu
Kelsey M. O'Berry
Darren James O'Hanlon
Jason Alexander Orringer
Edward C. Pacura
Guadalupe Padilla Mora
Thomas R. Picchietti
Erin Pocza
Ryan Aaron Rabin
Younis Yaser Ramahi
Matthew H. Rebich
Daniel Emmet Riley
Alyssa Nicole Rivera
Thomas M. Rizzi
Grace Christine Robinson
Ewelina Rogowski
Anthony Manuel Rosalez
Dominic X. Rose
Isabella Maria Rossi
Martell Ruiz
Salvador Sandoval Molina
Ethan T. Sansone
Alicia Saputra
Jordyn Ashley Schiffman
Alexandra Lyn Schneider
Gracie Rene Schweighart
Adriana Josephine Sclafani
Grant S. Seufzer
Alexandra Danielle Shanahan
Michael Ayo Shogbonyo
Shaan Manish Shukla
Lainey E. Simanek
James Bada Sopkin
Maeve Elizabeth Stanton
Brianna Marie Stevens
Taylor Lynn-Marie Stewart
Gabriela Elizabeta Stiperski
Michael Kenneth Storms
Insiya Zehra Syed
Joanna Szumny
Qwanisha Lanay Taylor
Travis J. Taylor
Gloria L. Thompson
Fabian Tovar

Exhibit 38 - Page 58 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN · LIBERAL ARTS AND SCIENCES

Tyler James Towne
Sydney Jane Trover
Tiffany Yuting Tzeng
Kelly Veach
Miguel Angel Verdin
Jaycie Alexandra Waite
Kylah Imani Walker
Faith-Christina Imani Washington
Alexis Sabryn Westwater
Kevin J. Wild
Nina Sue Wright
Jia Yan
Julie Zavelevich
Lengxi Zhang
Ningge Zhu

### IN COMPARATIVE LITERATURE
**DEGREES CONFERRED, DECEMBER 23, 2019**
Mackenzie A. Cooper
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Samantha Elyse Lindgren
Lillian Marie Wright

### IN CREATIVE WRITING
**DEGREES CONFERRED, AUGUST 05, 2019**
Salvador Sarmiento
**DEGREES CONFERRED, DECEMBER 23, 2019**
Sammantha L. Aubuchon
Ashli Cean Landa
Nicolas C. Palma
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sullivan Mark Brawn
Ajah Michelle Calvin
Stephanie Jane't Finch
Jennifer Lynne Graf
Kelda M. Habing
Young Min Kim
Karolina Kamila Kowalska
Sage Delphi Larson
Michael T. Mazurkiewicz
Holly R. Miller
Christopher Michael Nied
Carolyne Parages
Katherine Marie Powers
Ioline Annick Regibeau
Megan Ravalo Resurreccion
Emma Rose Ryan
Alexis Kimberly Schroeder
William Seelen
Jonathan Stiles
Shreya Vardhan
Taylor Ann Marie Vidmar

### IN EAST ASIAN LANGUAGES AND CULTURES
**DEGREES CONFERRED, AUGUST 05, 2019**
Gabriel Harvey Wacks
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Benjamin A. Cazel
Zoe Hannah Goldenfeld
David K. Israel
Janghun Kim
Karina Lin
Jesse C. Park
Taylor Michelle Peters
Darien N. Shatley
Nicholas Joseph Stack
Joseph Clarence Walters

### IN ECONOMETRICS AND QUANTITATIVE ECONOMICS
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Elizabeth McCormack Kepner
IN ECONOMICS
**DEGREES CONFERRED, AUGUST 05, 2019**
Avinash *
Jared R. Bitters
Jessica N. Bresler
Bhavin N. Chaudhari

Jeffrey Choi
Christine A. Darabaris
Aneal Singh Dayal
Paroma Raisa De
Shuo Feng
Jesus Fernandez
Angela Fu
Dayou Fu
Jiewen Han *
Noah Homsi
Jiyu Huang
Daniel B. Hutner
Diana Elizabeth Iarca
Vivek Joe Karot
Ravi K. Khurana
Rishabh Lal
Ho Young Lee
Joshua J. Lee
Se Eun Lee
Joseph C. Lin
Naveer Syed Madni
Viktor Stanislavovych Makarskyy
Mitchell R. Meinhart
Sohum S. Nagi
Asad Raza Nasir
Michael Sung Oh
Luis A. Perez
Matthew David Porter
Vinay Prabhakar *
Brian M. Probst
Austin Rochwick
Nikola Momcilo Savatic
Jacob R. Singleton
Byung Sub Song
Evelina Natalia Stefanska
Ashwath Kanakasabapathy Subramanyan
Shreya Uppal
Adrian G. Vera-Moya
James Thomas Walsh
Nathan E. Winsel
Ziyi Xia
Mu Zhang
Tianfeng Zhang
Yuanyang Zhou
**DEGREES CONFERRED, DECEMBER 23, 2019**
Neha Agarwal
William Christopher Antonetti
Salman Bashir
Alissa N. Brankey
Chengyi Cao
Yan Chai
Ka Wai Choo
Ryan A. Cobe
Emiliano O. Damacela
Daniel Dore
Jacob D. Fazzini
Taylor Jean Ganan
Braden J. Gebavi
Avital M. Gordon
Ryan K. Hupach
Andrew Ing
Deepakkumar C. Iyer
Samarth Jain
Christopher D. Jimenez
Lier Jin
Christopher John Jorgensen
Jae Sung Kang
Patrick J. Killigrew
Brendan Sahn Kim
Wooyeon Kim
Akiyoshi Komiya
Michelle E. Kras
Yeeun Kwag
Zhe Li *
Wei Liu
Yuxi Liu
Zixiang Liu
Janet Magana
Josette Allendi McGann

Afreen Memon
Safwaan Adam Menk
Eduardo Moreno
Jake K. Novacek
Ryan Oh
John Jung Park
Jeel Kalpesh Patel
Pranav Perepa
Lauren E. Pinderski
Hankai Qi
Samuel James Quirk
Foyezur Mohammed Rahman
Michael J. Riordan
Yiru Rong
Malani Karina Rosa
Christopher Louis Royer
Farzad A. Saif
Joy Shi
Eubene J. Sin
Jaejin Sohn
Madeline Louise Stelle
John X. Tabet
Nanxi Tian
Mingjie Wang
Xuanyi Wang
Xiang Yan
Yuqi Yi
Gary Yim
Jinglei Yin
Lydia Yun
Nicholas Ryan Zembower
Anders C. Zerlang
Kejie Zhang
Zirui Zheng
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Suha J. Ahmad
Aiman Ahmad Azmil *
Hizqeel Ahmed
Nemah Fatima Ahmed
Amine Ahmed Yahia
Timothy Robert Albright
Innara Badruddin Ali
Osman A. Ali
Ali Amir
David Eric Anderson-Nelson
Adil H. Anis
Bharathi Arasan
John Antony Athans
Wesley Au
Waseb L. Bajwa
Inaki Bascaran
Matthew Armstrong Batinovic
Stephan Basil Bazianos
Charles David Bazzell
Jacob F. Blood
Armand Bogdan-Duica-Cacoveanu
Evalina A. Bournias
George Michael Bravos
David Herbert Buller
Connor Callaghan
Nicholas Bradley Campbell
Nicolas Campuzano
Isaiah N. Carpenter
Anthony Carrillo
Andy A. Chai
Jin Chairatana
Edward Boyang Chen
Ruijing Chen
Yongqin Chen
Patrick Chomczyk
Heekang Chung
John Finley Compton
Mercedes T. Cuevas
Brendan Francis Curley
Samantha R. Cushing
Eric Joseph Denby
Haowen Deng *
Pooja M. Deshmukh
Samuel Robert Detmers

Exhibit 38 - Page 59 of 76

**LIBERAL ARTS AND SCIENCES**                    **2020 COMMENCEMENT AT ILLINOIS**

Mounika Devakonda
Logan Louis Dochterman
Ryan D. Donahue
Ahmad Araz Douzali
Erin C. Dowling
Jake H. Doyle
Ashley Lauren Drake
Elizabeth Marie Drynan
Conor Anthony Durkin
Robert Michael Ernsting
Tae Yoon Eum
Caryl F. Ewangan
Anne Maloney Farwell
Matthew Finn
Liam Patrick Freeman
Justin S. Frumm
Daniel Alejandro Fuentes
Paul Furer
Ashley Nicole Gengenbacher
Patrick James Gilmartin
Lucas C. Goebel
Grant Michael Goldstein
Michael R. Gonzalez
John Emerson Grosboll
Nithya Sai Gundlapalli
Xiaoyu Guo
Nabeel Haider
Bakhtiar M. Haseeb
Paul D. Hayes
Andrew Patrick Hipskind
Taylor Kay Honaker
Chang-Yui Hong
Mengjie Hu
Kaishan Huang
Robert Thomas Hudzik
Taylor Andi Hunt
Sarah Katharine Jaeger *
Nikhil Kabir Jerath
Daniel H. Joo
Hyunil Ju
Heejung Kang
Deteen Steven Kataba
Demetrios Chistian Katsis
William Lyle Kean
Katherine Marie Kern
Ahlam Khatib
Joy Hanah Kim
Minkwan Kim
Daniel Theman Kirsh
Nicholas J. Kissick *
Justyna Weronika Kosinska
Jack Kent Kunkel
Robert Kvych
Jun Mok J. Kwon
Yifeng Lai
Enrique Lauriano
Hyunjun Lee
Sanghun Lee
Seyeon Lee
Stephen Lee
Alan Leung
Yu Hang Leung *
Hannah B. Levy
Jiayi Li
Ruochong Li
Tianrun Li
Yiwei Li
James Agustin Liberto
Brittney R. Lim
Chen Lin *
Xuan Lin
Robert J. Lindgren
Benjamin Liu
Zhixia Lu
Andrew J. Lynn
Hongjin Lyu
Ruiyang Ma
Miranda MacNaughton

Joseph Michael MacPhee
James Xavier Magiera
Sanjana Malireddy
Khawaja Abdul Manan
Ismael Marquez
Ignacio Javier Martinez Garcia
James Patrick McQuillan
Ravina Samir Medhekar
Min Yi Mei
Calvin Joseph Migely
Walter A. Mireku
Othman A. Mohammad
Peyton Christopher Mohr
Natalie M. Moll
Nathaniel Stephen Monis
Prianka Monwar
William R. Moore
Josue Mota
Eric A. Moy
Cherie Tiana Munro
Jasmin Music
Kyle M. Nash
Levi Douglas Neaveill *
Thao Thi Thu Nguyen
Daniel R. O'Neill
Michael James Owen
Roman Gabriel Padilla *
Devan Patel
Meghal Vipul Patel
Niki Siddharth Patel
Saahil Kalpesh Patel
Zaaim Patel
Deana Anisa Pieters
Natalia Plichta
Zachary Kennedy Poe
Kin Sing Poon
Broderick Tre Portell
Michael Patrick Powers
Abdulrahman J. Qaddour
Zhou Qi
James E. Qiu
Shwetha Alexis Raj
Fidel Ramirez
Divij Ranjan
Sharanya P. Reddy
Jessica L. Redmond-James
Alexandria C. Roberts
Henry Thomas Rodriguez
Charles Lawrence Ryan
John D. Ryan
Evan John Sabo
Samantha Beverly Saliba
Charley Jonas Salk
Janet Emirulla Sardarov
Sanjiv Harihar Kurella Sarma
Kaleb Bekier Sather
Samantha Anne Schmidt
Rahil N. Shah
Max Truman Shapiro
Sam J. Shin
Yong Ha Shin
Jay Nitin Shirodkar
Maanasa Shivkumar
Ryan Joseph Snaguski
Martin Solis
Maxwell John Stinites
Jordan Dallas Stogner
Patrick John Storm
Robert Joseph Sullivan
Sean Gage Sullivan
Manasa Sunkara
Jackson Thomas Swanson
Elizabeth Marie Sweeney
Peter J. Sweeney
Lorris Gautier Takouam
Joshua Timothy Mercado Talavera
Xiao Tan
Alan Arthur Thornburg

Haoming Tian
Riley Justine Tithof Steere
Vivek Rajesh Tripathi
Benjamin Alec Trouvais
Crystal Marie Tseng
Alexander Tsoukanaras
Lauren Elizabeth Twardowski
Aniekan Umoren
Charles H. Uram
Joshua Daniel Velleuer
Pornchanok Vilailuck
Asher Garcia Visperas
Madeline Seeley Vogt
Ivana Vukanic
Sebastian Liron Wahono
Wei-Chen Wang *
Jason Howard Weinberger
Jack Andrew Wells
Patrick Wojcik
Brandon Charles Wolff
Yuk Keung Wong
Kenneth Crane Woodruff
Delaney Marie Wright
Kenneth Q. Wu
Wenao Wu
Mengjia Xu *
Ankitha Venkata Yanamandra
Hanling Yang
Yi Ye
Jeonghyun Yoon
Ricardo Zapata
Jiaming Zhang
Zihan Zhao
Ling Hui Zheng
Xiaoyu Zheng
Kevin Zhu
Nolan B. Zielinski

**IN ENGLISH**

**DEGREES CONFERRED, AUGUST 05, 2019**
Courtney Knight Langdon
Noelle S. Sather
Princess Lacora B White

**DEGREES CONFERRED, DECEMBER 23, 2019**
Sara Yocheved Berlowe
Kaitlin Gwyneth Binuya
Raven M. Blancas
Hanna Marie Buchwak
Caroline Mary Collins
Margaret Kern
Olivia Kishtow
Masanori Justin Matsumura
Madison Courtney Puckett
Seth M. Rosenbaum
Kriti C. Sharma
Adriana Lizett Vaca
Peter Charles Velazquez
Timothy Francis Wallace
Kate Therese Way
Jessica Kay Leigh Whitfield

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Salma Tayser Aldaas
Kylie Rae Ashton
Jacqueline Nicole Betthauser
Olivia Mary Bievenue
Mary Claire Bormes
Caitlin G. Bradford
Natalie Anne Brady
Grafton Reed Brown
Madeleine Louise Brown
Maya Angelina Buenrostro
Nicole Lucy Burdyn
Darius Tamir Callum
Theonesse Jae Cheon
Jacqueline Lavini-Jasmine Chis
Esther Yehjoo Cho
Luke Calvin Coombs Misiak
Valentyna Danelyuk

Exhibit 38 - Page 60 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**          **LIBERAL ARTS AND SCIENCES**

Elizabeth Neva Davis
Taylor Lavonne Davis
Emily B. Dean
Alyssa Noelle Debock
Jack Haley Duffy
James M. Falduto
Rachel Elayne Finegold
Alexandra J. Garcia
Fiona Bridget Gardiner
Jessica Louise Gossen
Elaine Nicole Gralak
Sydney Richelle Gutierrez
Nora Maeve Halleran
Aidan H. Huddleston
Kanea Isis Hughes
Molly Elizabeth Hughes
Tristan Jonathan Jacobs
Kevin Jinwoo Jeon
Shelby Cheyenne Job
Kayla K. Jones
Kendal Ann Kavanaugh
Claire Maureen Kelly
Katherine A. Knight Johnson
Madison Ann Kuehn
Kristopher John Kwak
Charles Colman Lally
Matthew J. Lampert
Robbyn Largosa
John David Loper
Crystal Sue Lyons
Roxana Madani
Maggie May Madden
Andrew Ryan Martin
Brogan Lee McKay
Adam V. Meixner
Rachel Marie Melancon
Angelica Karina Mennella
Haley Valette Miller
Jonathan Miranda
Sarah Elizabeth Morthland Brookhouse
Dylan Michael Oakes
Shannon M. Orowick
Eleanore Elizabeth Osborne
Daniel K. Oster
Kylie Eileen Ostling
Lucas Eric Oswald
Faith Y. Pak
Bryan A. Pedraza
Madeleine Anne Pompe Van Meerdervoort
Lara Nicole Pur
Sarah Rosemary Razafsha
Joshua A. Reed
Cathlin Ahern Rosean
Nicholas Sikandar Sabri
Ryan James Salzeider
Ionel David Saveanu
Jacob D. Schaefer
Elizabeth Hardy Schaller
Maisey Erika Schmidt
Victoria Marie Schmitz
Nicole Sevic
Bianca Susan Silva
Abigail Soto
Mary Caitlin Sullivan
Erika Nicole Tengesdal
Shayna S. Van Ostrand
William Matthew Villaflor
Damian M. Waga
Amanda Marie Watson
Jaime Lillian Watts
Arthur Wiacek
Kamila C. Widalski
Douglas Alan Wilson
Marissa Isabel Yanez
Jessica Zheng

### IN FRENCH
#### DEGREES CONFERRED, DECEMBER 23, 2019
Juliette E. Nye *
#### CANDIDATES FOR DEGREES, MAY 16, 2020
Hubiba Ali
Luke John Lucio *
Anny L. Solano Bonilla

### IN GENDER AND WOMEN'S STUDIES
#### DEGREES CONFERRED, AUGUST 05, 2019
Eleanor E. Hinton
#### CANDIDATES FOR DEGREES, MAY 16, 2020
Teaira Akons
Alejandra C. Medina
Shameem Hawa Razack

### IN GEOGRAPHY AND GEOGRAPHIC INFORMATION SCIENCE
#### DEGREES CONFERRED, DECEMBER 23, 2019
James A. Sensenbrenner
William Roland Webb
#### CANDIDATES FOR DEGREES, MAY 16, 2020
Eric Mark Czarnota *
Samantha Barrie Myers Miller
Anthony J. Scarborough

### IN GERMANIC STUDIES
#### CANDIDATES FOR DEGREES, MAY 16, 2020
Lauren Elizabeth Harney *
Pu Jin *
Elena M. Wilson *

### IN GLOBAL STUDIES
#### DEGREES CONFERRED, AUGUST 05, 2019
Dominique P. Cook
Emily A. Freiburger
Samuel W. Hartwig
Batoul Hasan
Kelly Joanne Hussey

#### DEGREES CONFERRED, DECEMBER 23, 2019
Linda Sophia Bonilla
Kimberly G. Cruz
Monica Estrada
Joseph Craig Grusy
Dana E. Haas
Gaven James Hernandez
Natalie G. Konrath
Justin David Mann
Mark N. Weiland

#### CANDIDATES FOR DEGREES, MAY 16, 2020
Lina M. Aldadah
Daniel Arias
Meral Betul Aycicek
Alicia Maria Barbas
Joseph J. Bleyer
Megan Marie Bradley
Yesenia Cabrera
Kristen A. Chu
Juan Ignacio Diaz-Sanin
Gwyneth A. Dixon
Ashli A. Drummond
Baylor Claire Eaton
Cynthia Estrada Diaz De Leon
Denisse Gaitan
Kimberlee George-Chukwuemeka
Naina Gupta *
Madisen Rae Hockett
April Iturbe
Niasanda Tykae Jackson
Szymon Kaminski
Max Peter Korotkiy
Angela Hyunjoo Lee
Daniel Y. Li
Michelle Lopez
Aileen Tu Lu
Timothy McCabe Manning
Cullen James O'Connor
Emma N. Plakovic
Sowmiya R. Raju

Olimpia Rodriguez
Francesca Joyce Sagerian
Alexandra Tamayo
Buyandelger Tsetsengarid
Priya Anu Vaikuntapathi
Robert Kent Ware

### IN HISTORY
#### DEGREES CONFERRED, AUGUST 05, 2019
Bijan Thomas Mansoorieh
Sarah Ann Zemke
#### DEGREES CONFERRED, DECEMBER 23, 2019
Bobi Diane Benegas
Jason Adam Bilangino
Chandler Hines Burns
Russell Daniels
David Wayne Dasbach
William G. Newman
Brian Paul
Claudia Piwowarczyk
Shawn M. Speegle
Samuel Thomas Wiebe
Nicholas Mark Wutt
#### CANDIDATES FOR DEGREES, MAY 16, 2020
Shane Eirik Anderson
Spenser Reece Bailey
Kristina Ranee Beihoffer
Allen S. Beltran
Jonathan Antonio Bishop
Kurtis Donald Bobert
Leslie Bueno
Jakob Alexander Carter
Heather Cody
Octavio Alonso Cuesta De La Rosa
Jack Daniel Dahlstrom
Jakob Robert Domagala
Makayla Andrianna Dorsey
TyKira Ajanae Dubose
Gregory Dustin Farris
Daniel Edward Fitzgerald
Paola Flores
Edward A. Garcia
Sean Kevin Good
Benjamin Charles Goodell
Erin Elizabeth Granger
Jamie Leigh Hardt
Nathaniel John Huss
Rubab Hyder
Thomas George Jackson
Christopher Martin Jenig
Austin Ryan Justice
Broderick Khoshbin
Kavanaugh Russell Kohls
Jimin Lee
Allison Lauren LoCascio
Dana T. Mabrey
Gabrielle Angela Marback-Pehler
Ethan James Masters
Benjamin Clauson Mertens
Mark Matthew Munson
Maribel Nabor
Kavi Kannan Naidu
Austin Joseph O'Connor
Malko Odishoo
Shawna L. Oliver
Nicole Christine Ostrowski
Clint Soobin Park
Giana Marie Poerio
Pawel Mikolaj Rawdanik
Jensen Ashleigh Rehn
Cameron Joseph Rink
Jacob Michael Rominger
Michael Joseph Ruby
Allison T. Rymek
Ruby H. Schneider
Michael James Schwingbeck
Rodrigo Scofield
Noah David Sellars
Nicolas Garrick Shanley

Exhibit 38 - Page 61 of 76

**LIBERAL ARTS AND SCIENCES**

Sean G. Stevenson
Michael Anthony Strom
James J. Tracy
Marc Edward Trujillo
Alison Marie Valentino
Hailey Vivian Vasquez
Zhuohun Wang
Thomas Jordan Weller
Braden Alexandr-Ray Whitney
Ziheng Yin
Rafal Zdanowicz
Mary Elizabeth Zerwic

**IN HISTORY OF ART**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Selena Marie Gonzalez
Jacqueline Marie Masiunas

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Madeline Rose Boehm
Andrea Lorraine Hughes
Anes Chung Ah Lee
Abigail Ann Sievert
Alexis Nicole Walter

**IN INDIVIDUAL PLANS OF STUDY**
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Renee Janette Fox

**IN LATIN AMERICAN STUDIES**
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Carlos Escareno

**IN LATINA/LATINO STUDIES**
**DEGREES CONFERRED, AUGUST 05, 2019**
Valeria Vargas

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jonatan Alcaide
Kerime A. Alejo
Hannah Marie Gutierrez
Stacy Molina
Maritza Alondra Palafox Bardales
Yanira Quezada
Rocio Salazar

**IN LINGUISTICS**
**DEGREES CONFERRED, AUGUST 05, 2019**
Cynthia E. Perez
Raven Rebecca Robles

**DEGREES CONFERRED, DECEMBER 23, 2019**
Stephanie Cui
Zihuang Guo
Emily E. Sardarov

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Sarah Elizabeth Anderson
Nathaniel Jacob Anleitner
Bhasvera Shayne Chammavanijakul
Emily Katherine Charny
John Robert Chomiak
Tabitha Lee Hanson
Camille Tovah Irwin
Anna Veronica Kalinowski
Aaron Michael Koroghlanian
Jennifer Kusumah *
Hannah Marie McCloud
Kari Hazel Schwink
Daniel Mead Stelzer *
Stephenie Kathryn Hope Welsch
Eileen Juliet Witthoff
Linus Zihang Zhu

**IN PHILOSOPHY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Olivia Marie Foster
Mi Xu

**DEGREES CONFERRED, DECEMBER 23, 2019**
Hyun Jea Kim *
Peter John Ralston
Frencheska Alberta Robinson
Nicklaus Gary Smith

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Said Vugar Asgarli
Xiuhao Chen
Matthew K. Davis
Joshua Michael Dunigan
Ireland Flannery
Kaiden Isaac Friedrich
Benjamin Alvaro Jarma
Jacob N. Kokoris
Jennifer Jingyu Kuo *
Shaoheng Lai *
Jacob Maxia
Daniel Louis Olsen
Alexander M. Ptacek
Joseph James Scheri
Nicholas A. Stetler

**IN POLITICAL SCIENCE**
**DEGREES CONFERRED, AUGUST 05, 2019**
Daniel B. Abraham
Sami G. Alchaar
Samuel R. Arvik
Emma N. Benson
Charles Frederick Bollman
Grant A. Glowacki
Luke Dennis Headley
Marcus R. Hopkins
Austin Daniel Jacquin
Sana F. Khan
John Londrigan
James A. Manning
Humberto Ochoa
Rodolfo Amadeo Perez
Sebastian A. Rodriguez
Thalia Roldan

**DEGREES CONFERRED, DECEMBER 23, 2019**
Ansh
Joshua Lei Bi
Audrey Emilia Bloomquist
Samuel Andrew Braganca
Enrique Alfredo Camacho
Caleb Michael Cavazos
Ruo Wei Chan
Maxine Rose Costello
Kayshaun Marquis Dantzler
Murphy William Davis
Ryan Michael Differding
Nathan Yicheng Du
Nicholas Frank Gasbarro
Timothy Michael Hecker
Tyler Keoni Igunbor
Jeremiah Jetzain Jaimes
Subin Jang
Hirsh M. Joshi
Philip John Klafta
Shyann J. Latimore
Seoyoung Lee
Bisher Martini
Natalya Katarina Miralaeff
Lamiaa Nadif
Amanda Nguyen
Zachary A. Parker
Devin James Piper
Nathan Randall Poulosky
Reuben Pradhan
Rina Ravisundar
Karishma Sharma
Clarita Irene Sullivan
Evelyn F. Tarnovsky
Kathryn Elizabeth Thomson
Ashley N. Tomillo

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Deja Monae Allison
Beck J. Anderson
Mitchell Joseph Anderson
Michael Anthony Andre
Fernando Adrian Arias
Daniel J. Arkus
Obioma Chiamaka Azie

Michael David Bailey
Emily A. Barreto
Juan-Carlos Bautista
Daniel Francis Benson
James Patrick Berg
Charles Michael Berman
Pamela Alexandra Binda
Evan Michael Boewe
Jonathan Carlyle Bonaguro
Brandon David Borbath
William T. Borrows
Adriana Marie Bosco
Lillian A. Bost
Sami Elias Bourjas
Jasmine Boykin
Maxwell Colin Boyle
Eden Kayla Brewer
Kendall L. Brooks
Eristida Butkeviciute
Ana Elissa Cabrera
Jack Nathan Cadden
Jada Marie Campbell
Kayla Marie Candos
Andre Castaneda
Meliton Chaidez
Blake Martin Chalkey
James Antonio Chavez
Amar D. Chawla
Yuxin Chen
Vanessa Cheng
Benjamin Chmura
Joseph Bernard Chmura
Evan Richard Chronis
Cyrenthia Latrecia Clark
Jacob Cole
Marshall Cottrell
Thomas Joseph Crawford
Jack Nathaniel Cunningham
Christopher Michael Curtin
Eric Mark Czarnota *
Michael Jacob D'Angelo
Kelbey Jo-Lacey Deck
Celia Eileen Dewyer
Jessica Diaz
Joseph Steven Dillier
Sydney Erin Dray
Saeed A. Durojaiye
Sean Michael Elgin
Elizabeth Anne Fahey
Giana Marie Fallico
John David Fines
Marissa M. Finley
Ethan S. Fintzen
Grace Price Frankel
Jeremy Joseph French
Isabella Marie Fuentes
Joseph G. Gancarski
Lauren Elizabeth Gerdes
Michael Patrick Gerkin
Joel Anglese Giamalva
Alexandra Elyse Gonzalez
Nailene Gonzalez
Brandon A. Grant
Casey J. Griffin *
Nivedha Gumastha
Jessica Guzman
Mathew Joseph Gwozdz
Brian Mason Haldorson
Adam James Harmon
Christopher Andrew Healy
Philip Ethan Henry
John Patrick Hierl
Schuyler Vincent Hixson
Briyana Simone Hood
Jennifer Vanessa Huerta Rivera
Paige Katherine Jaffe
Jaime Minglern Jew
Millie G. Johnson
Keith C. Jones
Joel Kallidukil Jose

Exhibit 38 - Page 62 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    LIBERAL ARTS AND SCIENCES

Corbin J. Kakac
Breanna M. Keenley
Raweel Khan
Saharish Waseem Khan
Kathryn Ann Kistner
Karly May Kledzik
Joshua Brett Kravitz
John Alan Langen
Alexander John Leadbeter
David J. Lee
Jiyoon Lee
Zion Christopher Little
Jessica L. Livas
Michael Anthony Mace
John Connor Machalinski
Andrew Joseph Maikisch
Juan Paolo Villanueva Maloles
Megan Anna Manoj
Aidan Laurence Manzke
Xavier R. Martinez
Stephanie Nicole McFann
Benjamin Allen McFeggan
Danielle B. McNamara
Jessica Mendoza
David M. Mesa
Emma M. Mierzwa
Martez L. Miller
Lior Millman
Austin Kenneth Minnigerode
Jack H. Moore
Miguel Alejandro Morales
Sydney Aileen Morgan
Cydney Natzke *
William Nygaard
Furkan Oguz
Patrick A. Ohiku
Babatunde Victor Olowomeye
Brianna Natalie Ortega
Oscar Dario Palacio
Jorge David Pantoja
Madeline M. Perry
Kirsten Elsie Peterson
David Pettyjohn
Emily A. Potts
Nakita Rajendra Pradhan
Maya Rose Resnick
Sabrina Elise Rivera
Alejandro Rodriguez
Betsy D. Rodriguez
Skylar Rolle
Nicolas Scott Roman-Ahlgrim
Sydney Nicole Roth
Daniel J. Sanchez
Oscar Dylan Serlin
Bridget Erin Shackleton
Margaret Rose Sherlock-Jones
Camille J. Smith
Sydney Simone Catherine Spencer
Austin Alexander Stadelman
Cheyanna Marie Stevenson
Marko Sukovic
Katie E. Thompson
Krystal Elena Torres
Olivia Gracin Tuggle
Nicole Tyulpa
Melanie Marie Uhrich
Michelle Jennifer Vega
Brian Anthony Vigo
Michael Vilker
Yanina Villagomez
Maya Villarrubia
Ethan Charles Walmer
Katherine Osborne Warner
Samantha Ann Weil *
Dean Justin Weiss
Sophia Wickum
Mitchell George Wilcox
Luke Wolff
Brandon Oliver Wong

Dillon B. Yang
David Doughyun Yoh
Gordon Joseph Young
John Arthur Zerfahs
Alice Sidai Zheng
Susan Zhou

### IN RHETORIC
**DEGREES CONFERRED, AUGUST 05, 2019**
Akanimoh E. Ekong
**DEGREES CONFERRED, DECEMBER 23, 2019**
Krista Kathleen Harris

### IN RUSSIAN, EAST EUROPEAN, AND EURASIAN STUDIES
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jacob Moseley Smith

### IN SLAVIC STUDIES
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Jackson Bernard Barnett
Jalie Nicole Merritt
Maria Carmen Perez

### IN SOCIOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Sarah Jean Brock
Qinlei Deng
Marielle Kalaw Gamo
Daisy Gomez
Abigail Jean Hesslau
Ashley Lynn Mills
Luke Robert Pilliod
Leslie Salinas-Carrasco
Justin Wen Tran
Tyler Underwood
India Chimere Wilson
**DEGREES CONFERRED, DECEMBER 23, 2019**
Taaji Bolton
Nataysha Lasharon Dubose
Brian DeAndre Hunt
Alicia Roughton
Sophia Vargas
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Hasaan Abdullateef
Taylor Rebekah Arnold
Lauren Elizabeth Becmer
Cynthia Brown
David Z. Bush
Rebecca Anne Ciszewski
William Zeke Dennison
Zachary Ryan Diecker
Karmyn Devonne Doughty
Emily Elizabeth Etzkorn
Andres Feliz
Gwendolyn Flores
Vanesa Gutierred
Bryce Trenton Henze
Alexis M. Hernandez
Anna C. Hoban
Jazzy Jazzette Jackson
Sydney Alanna Morgan Jones
Reyna Namazzi Lee
Chengyin Liu
Alejandro Mateo Lopez-Reyes
Piotr Lucarz
Sean Clinton Madison
Adam N. Norwood
Karla Nohemi Ramirez
Iman Robinson
Sarah M. Schoenheider
Brianna A. Scott
Jaclyn Agatha Shea
Claudia Evyn Sova
Thomas Christopher Stassen
Jacob Erik Tennant
Nalicia Valdez Venegas
Ebony Renee Washington
Zhiqing Yan

Isaac Zamarripa
Kiara A. Zavala

### IN SPANISH
**DEGREES CONFERRED, AUGUST 05, 2019**
Emily Marjeta Davis *
Nicole Pudlo
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Ivan J. Carrasco
Freddy De La Trinidad
Noah T. Dixon
Gabriel Willem Herzog *
Theresa Anne Hill *
Michelle Louise Horn
Javier Huazano Padilla
Clare Buchanan Kessler *
Brittany Elizabeth Kiss *
Katherine Koehler
Marisa Christina Krilich
Jessy Fabian Lugo
Angela Lucille Medrano *
Sarah Grace Nagel
Hayley Elizabeth Peterson *
Hannah Elizabeth Porrey
Isabella De Jesus Russell *
Melissa Salem
Tayven Shay Urbanc
Luis R. Villagomez

## BACHELOR OF SCIENCE

### IN BIOCHEMISTRY
**DEGREES CONFERRED, AUGUST 05, 2019**
Liam B. Healy
Alexander J. Ruzicka
**DEGREES CONFERRED, DECEMBER 23, 2019**
Joseph Raymond Talbot
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Veronica Anna Boron
Matthew Norman Gaynes
Andrew V. Gupta
Garrett E. Hartmann
Nirvani P. Jairam
Aidan Michael Kelly
Yingxing Li
Maxwell Malter
Anastasia Eftihia Metropulos
Stephanie Tomoyo Ouchida
David Antonio Rivera-Kohr
Kenyana M. Tyiska
Ziyu Wang
Ruiwen Xu *
Camdon Eric Yemm
Ishica Binti Zaman

### IN CHEMICAL ENGINEERING
**DEGREES CONFERRED, AUGUST 05, 2019**
Shufan Chen *
Hasan Fetahi
**DEGREES CONFERRED, DECEMBER 23, 2019**
Adam George Barm
Jennifer A. Behrens
Lukas William Bender
Zachary Wang Benmamoun
Muffaddal Dawood Burhani
Eric S. Cai
Jack G. Caplan
June Matthew Bautista Castro
Nicholas Y. Chan
Marcus Jerome Cooney
Noemy Escamilla
Lorenzo E. Estrada
Michael Hayes Feakins
Gabrielle J. Gallo
Pranav Ghatraju
Abhinav Goli
Daniel A. Grechukha
Thomas P. Grela

Exhibit 38 - Page 63 of 76

Anthony D. Hernandez
Ashley N. Hillebold
Nicholas J. Holl
Jacob J. Kaericher
Daniel Kalski
Aditya Kapoor
Vignesh Karthikeyan
Nicholas William Kaufmann
Chaeyeon Kim
Paul Sangrae Kim
Elliot T. Lam
Cole David Landmann
Tynya A. Larry
Zhe Li *
Anastasia Lukyanenko
Dallas Michael Lee Marks
Rejan Jaleel McKay
Taha E. Mohamed
Alexander Mark Mrugala
Quyen Hoang Nguyen
Thomas Ninan
Steven James Poklop
Harshit Raheja
Robert Anthony Schneider
Rebecca Lynn Schultz
Gohvardhanan Srinivasan
Natcha Siriwongthai
Carly M. Staser
Delanie Brooke Steinweg
Vincent Sumbada
Jonathan R. Szydlo
Elizabeth Kuan Tang
Kevin Andrew Wade
Ruoyu Wang
Junyeub Yang
Albert Yu
Linzixuan Zhang
Jing Zhao

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Christian Lee Aarsand
Vikransh Aggarwal
Young Shin Ahn
Aayush Asthana
Ameer Y. Barbour
Yudesh Basavaraj
John Jacob Bohn
Derek M. Bonucci
Matthew David Brucks
Sevgi Emma Can
Logan Jared Cannon
Minji Chang
Min E. Chen
Zhitao Chen
Jason Chung
Robert Mihai Ciocana
Emily Elizabeth Condic
Nicholas William Damen
Brian L. Diep
Brian Henry Dvorak
Jiaxu Feng
Benjamin Robert Flinchem
Liam Connor Flood
Nicholas Michael Fortsas
Michael Ryan Gates
Adriana Paola Gerena
Ryan Patrick Griffin
Daniel Scott Hiemenz
Michael B. Hilmer
Agha Shuja Hussain
Therese Alexandra Jaggard
Arun R. Jayaraman
Nicole Patricia Jugovich
Raina Habeeb Kavangal
Dahlia Patthana Keonavongsa
Yonghoon Kim
Matthew P. Koberstine
Nathan P. Lanter
Ishaan Laul

Jacob M. Leicht
Samuel Taylor Lentz
Moaz Mahmood
Natalia Markiewicz
Anthony Marcos Mendez
Andrew Samuel Morrice
Parikshitha Morusupalli
Kimberly Wei Kim Ngoh
Waliyat O. Oyewole
Ami Y. Patel
Kush J. Patel
Shiv T. Patel
Nathan J. Petrikas
Noah M. Popernik
Marina Linda Presta
Nathan Suryajaya Purwanto
Da Wei Qiu *
Liam J. Quinn
Joseph W. Revay
Aquila Ryu
Suha Sadiq
Bugra Mirsat Sahin *
Anthony Joseph Salazar
Rishabh Dipesh Sanghavi Alias Shah
Jack Harrison Schnieders
Mark Carlo Sciurba
Joshua George Scott
Jundai Shen
Victor Tadeusz Sibiga
Daniel C. Smith
Boran Sun
David Ian A. Tan
Jun Zhi Tan
Matthew T. Tseng
Sasu Laxmi Tuladhar
Jonah Tristan Utama
Hannah Wang
Jason Wang
Xinyao Wang
Jennifer A. Ward
Anna Rae Welton-Arndt
Ziqi Ye
Eugene Yoon
Daniel Hyun Yu
Yunyi Zheng

**IN CHEMISTRY**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Guadalupe Aguirre-Figueroa
Claire Elise Baxter
Christopher Mark Hanneman
Seung Hyun Lee
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Douglas Sam Chan
Tiffany Chu *
Drew Michael Feeback
Zijun Gao *
Jacob D. Gorz
Kyle Jennings Tulk Heuser
Yuan Jia *
Alayna M. Johnson
Autumn Taylor King
Ronak H. Mehta
Hazirah Ismah Muhamad Rapidi *
Elizabeth Ann Murphy
Andria Lauren Pace
Chengling Qiu
David Liang Qiu
Amirul Hafiz Putra Reza Hasbee
Aiesya Sofea Shahar
Kabir Prasanna Thombre
Yingzhe Yang
Jiawen Zhang

**IN GEOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Alexandra Anne DiMonte
Dani Monteith Keller
Alex Jospeh Schwarz

**DEGREES CONFERRED, DECEMBER 23, 2019**
Jake I. Bean
Jack Dylan Brown
Ella Mae Fried
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Katie M. Mandera
McKailey Mary Sabaj

**IN PHYSICS**
**DEGREES CONFERRED, DECEMBER 23, 2019**
Leia Yumie Barrowes *
Xinan Chen *
Paul Wescott Graham
Hyun Jea Kim *
Anil Radhakrishnan
Ryan Wudtke *
Charles Michael Zoller
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Divya Aggarwal
Julian Aldabe
Ritika Anandwade
Sohm Shailesh Apte
Brockton Stanley Brendal
Timothy James Draher
Yufeng Du *
John Regan Farwick
Joseph Thomas Foy
Nicholas Aron Gabrisko
Eduardo Gonzalez-Martin
Juliana Kathryn Harr
Heyuan Huang *
Benjamin David Hunt
Siddharth Jindal
Hudson W A Jones
Haoyang Liu
Jason Patrick Meier *
Nayan Emmanuel Myerson-Jain
Damerrick Tyrell Perry
Anders Werner Petterson
Spencer George Rooke *
Michael Ilich Sandler *
Zachary W. Scheffel
Tongchuan Shen *
Brianna C. Undzis *
Dianzhuo Wang
Yuhao Ye
Tiansu Zhang *

**BACHELOR OF SCIENCE IN LIBERAL ARTS AND SCIENCES**

**IN ACTUARIAL SCIENCE**
**DEGREES CONFERRED, AUGUST 05, 2019**
Patrick Joseph Belczak
Jinghua Chen
Zhiyuan Xie
Yu Xu

**DEGREES CONFERRED, DECEMBER 23, 2019**
Hong Ju An
Ruizheng Bai
Tristan Chandler Boyles
Macryan D. Caballero
Logan R. Cebrzynski
Jack M. Comerford
Tanner Alan Corum
Yixian Dai
Ziyu Ding
Colin P. Fuhr
Yufei Gu
Joshua Immanuel
Sylwia Iwanicka
Zifeng Lin
Shumin Liu
Yining Lou
Jared A. Luna
Kang Ma
Derek J. Meyer
Adam Christopher Nahn

Exhibit 38 - Page 64 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**          **LIBERAL ARTS AND SCIENCES**

Brandon Thomas Rylicki
Bowen Shan
Binqi Shen
Jinran Shi
Koh Shibazaki
Emily Ann Suits
Paul A. Tokar
Arianna Rose Worthen
Yuankai Xu
Zhijun Yao
Xiaomeng Yu

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Ahmad I. Abdel-Motaleb
Phillip A. Alpern *
Nur Aisyah Azmi
Alexander John Bienduga
Chan Woo Byun
Mark Anthony Cachey
Gianfranco G. Cali
Daniel Brandon Chen
Jiaqi Cheng
Ivy Deng
Norman Dewantoro
Ally Elizabeth Dilcher
Xuancheng Ding
Shaojing Gao
Cameron Marie Groch
Shuyu Guo
Yourui Guo
Abhi Gupta
Andrea Gutierrez
Thuong Huynh Hoai Ha
Moriya Michelle Hale
Kateri A. Hawley
Joseph Charles Hippisley
Antong Hou
ZiQiao Hua
Minke Huang
Beatrice Jacqueline
Kevin Jeffrey Kilrea
Madeline Gabrielle Kimberly
Tianyu Kong
Nicholas Kowalczyk
Jun Kyu Lee
Chuya Li
Yuanzhi Liu
Zixuan Liu
Haoran Luo
Sarah Mei
Emily Elizabeth Moffat
Nurul Nasrin Morshidi
Nico
Muhamad Syaqir Norani
Stephen Grant Olson
Ami Khushbu Patel
Vishakh Kunjvihari Patel
Neeca R. Penaflor
Ramanathan Perianan
Wilson Jonathan Phurwo
Rodion Podlesny
Shide Pu
Jaclyn L. Rachanski
Waffa Farhanah Binti Riza Farouk
Brent William Rodhouse *
Sajini Samuel
Jude Perry Uy Sanchez
Liam Michael Shannon
Tyler John Straube
Michael Payton Strohl
Yoganandam Sundar
Casey Z. Tan
Hualiang Tao
Siyuan Teng
Graciela Karin Alexandra Tjen
Hanqing Wang
Jia Qi Wang
Wenbo Wang
Xueyuan Wang
Amy Elizabeth Wedewer

Kara Wenshi Wong
Willa Qian Wu
Qiqing Xu
Spencer S. Zhang
Zhaoyu Zhang
Junxiao Zhao
Michael K. Zhao
Valerie Zhao

## IN ASTRONOMY

### DEGREES CONFERRED, AUGUST 05, 2019

Ashvini Krishnan

### DEGREES CONFERRED, DECEMBER 23, 2019

Leia Yumie Barrowes *
Brandon A. De Chene
Tomas Tsung-Mao Liu
Jonathan Christopher Victor
Ryan Wudtke *

### CANDIDATES FOR DEGREES, MAY 16, 2020

Barry Tzu-Jui Chiang *
Victoria Ruth Colthurst *
Matthew Malik Elketroussi
Lina M. Florez
Lauren Marie Gregory
Anushri Gupta
Jacob William Hogan
Yuxuan Hu
Angela Anna Iwanicki
Logan Michael Kimball
Nikhil Makhijani
Sriharsha Abhilash Marupudi
Jason Patrick Meier *
Chauncey Tanner Murphey
Kyle Christopher Nelli *
Vivian Perez
Sonny Theresa Podlesnik
Aisyah Nur Iman Binti Rafique Ali
Robert A. Sells
Charmi K. Shah
Alexander Matthew Shepard
Yi Zhuang

## IN ATMOSPHERIC SCIENCES

### DEGREES CONFERRED, AUGUST 05, 2019

Victor Perez

### DEGREES CONFERRED, DECEMBER 23, 2019

Rylan J. Housenga

### CANDIDATES FOR DEGREES, MAY 16, 2020

Nathan Alvarez
Timothy Scott Calamari
Ian Christian Cornejo *
Antonio M. Elizondo
Megan C. Geyer
Scott Gregory James
Justin Phillip Jones
Bridget Rose Ketter
Jasmine Lara
Marley Elizabeth Majetic
Johnathan Murphy
Alyssa A. Pappas
Da Wei Qiu *
Michael Thomas Ragauskis
Britta S. Sindelar
Tyler Robert Solomon
Yang Yu

## IN BIOLOGY

### CANDIDATES FOR DEGREES, MAY 16, 2020

Cameron Paul Bailliez
Jeffery Joe Kurian

## IN CHEMISTRY

### DEGREES CONFERRED, AUGUST 05, 2019

Brennan C. Bell
Michael Louis Carr *
Silai Guo
Kyle P. Krumm
Ryan J. Laramee
Leonardo Mauricio Molina *

Seoyong Park
Stephanie Tapia

### DEGREES CONFERRED, DECEMBER 23, 2019

Jesselle Garcia Alhambra
Chidinma S. Anigbogu
Sakina Dawood Burhani
Edward Hsu
Kamakshi Kalpesh Katwala
Shio Kinoshita
Jenna M. Kokkat
Heehoon Lee
Alex Li
Stanley G. Lim
Lauren E. Mahloch
Sydney S. McKnight
Byung Soo Moon
Matthew D. Murray
Hameed O. Odunewu
Charmaine Yuan-Sheng Ong
Sang Hyun Park
Riya A. Patel
Mitchell Scott Sorensen
Edward Thai
Canh Dinh Vo
Elaine Dong Yoon
Pengxu Zheng
Ivonne Michelle Zuniga

### CANDIDATES FOR DEGREES, MAY 16, 2020

Yasmin Abumaye
Ariel L. Alexander
Dong Gun An
Berkelee Akosua Asare
Brandon Michael Ayer
Matthew C. Azuh
Janice Mihyun Baek
Priyanka Bahel
Bianca Ann Barnett
Arjun Bhardwaj
David Shiras Bickmore
Lee W. Biedermann
Avishek Biswas
James Edward Brady
Victoria D'anna Brown
Eva Linnea Bucke
Taylor Faith Crowell
Josiah R. Davis
Sherese Marie Dawkins
Andrea Delgado
Marissa N. Delgado
Daniel Julien Desir
Casey Ann Droske
Deanna Rachelle Edwards
Patricia Jane Evans
Joseph Denis Fahey
Jacob Robert Fisher
Peter Samuel Foley
Faith Marie Foster
Aron Chandler Frellick
Zihuan Fu
Yinglun Geng
Katharine Taylor Goleash
Karla Lissete Guillen
Taylor Renee Haynes
Liam V. Herrebout
Nicholas Carl Hittle *
John Bradley Hong
Yuhan Hu
Matei Jelcic
Jiawei Jiang
Michelle Jiang
Drew J. Johnson
Jaeman Jung
Amee Ashok Kapadia
Megan D. Kats
Caroline Y. Kim
Gene Woo Kim
Laura Kim
Min Kyu Kim

Exhibit 38 - Page 65 of 76

Minju Kim
Rosanna Lam
David Joseph Lasota
Sarah Kathleen Leary
Yeeun Lee
Yujin Lee
Jiaxuan Li
Ruizhe Li
Xiyun Li
Jeffrey Wayjer Lin
Dalia Lin Xie
Yinzhe Liu *
Claire Elaine Lundberg
Kayla Levon Centreece Mack
Adarsh Manawa *
Alexandra Corinne Martin
Elizabeth Jane McDaniel
Ethan Kennedy McManus
Sean Michael McRae
William Frederick Michael
Preeti Narayanan
Taylor A. Odonnell
Paul E. Pagos
Karishma Pandya
Brahmmi K. Patel
Adrianna Maria Pilch *
Mingkang Qi
Brooke Victoria Ridlen
Roma Frances Ripani
Nataniel Jose Rivera
Daksh Saksena
Alondra Sanchez
Prashanth Swaminath Sarma
Rhea Sharma
David Daniel Skrodzki
Kyle James Sliwa
Haley Jena Snodgrass
Craig Gavin Soares *
Kristen F. Sommer
Jungmin Son
Byung Jun Song
Alexander Jacob Sternes
Pranay R. Sudini
Judy Suh
Erika Michelle Tanquilut
Amelia Elysse Triplett
Rachel Joan Ulaszek
Margo A. Van Loon
Varun Anilkumar Varma
Maya I. Veal
Tejashri Venkatesh
Ashley-Ann Assia Walker
Christopher David Winter
Kerui Xu
Eric Xue
Alexander Milan Yerkan
Taylor Jean Zars
Chenhao Zhang
Yuanzhen Zhang
Zihao Zhang
Zhi Hua Zheng
Leah M. Ziolkowski *

## IN COMPUTER SCIENCE AND ANTHROPOLOGY
### DEGREES CONFERRED, DECEMBER 23, 2019
Pavani Malli
Miguel Angel Salazar-Gallegos
Srihari Sriram
### CANDIDATES FOR DEGREES, MAY 16, 2020
Anica Bhargava
Jinhyuk Jang
Benjamin Philip Lawrence
Austin Ronghong Sun
Jeron F. Wong

## IN COMPUTER SCIENCE AND ASTRONOMY
### DEGREES CONFERRED, DECEMBER 23, 2019
Artsiom Balakir
Jakob William Grootens
Jonathan O. Kaberon
### CANDIDATES FOR DEGREES, MAY 16, 2020
Vivek Bhookya
Elizabeth A. De Sa E Silva
Devanshi Pratap
Lily T. Ho
Yufeng Luo *
Alexander Moore
Ethan Maxwell Rane
Richard T. Scherrer
Nathan Michael Turcich
Charles David Young
Zitao Zhu

## IN COMPUTER SCIENCE AND CHEMISTRY
### DEGREES CONFERRED, AUGUST 05, 2019
Ding Zhang
### DEGREES CONFERRED, DECEMBER 23, 2019
Dane M. Kozak
### CANDIDATES FOR DEGREES, MAY 16, 2020
Alexander Bieniek
Hamzah Hakki
Jeremy Yushen Hu
Eric Li
Jueun Suh
Hengzhi Yuan

## IN COMPUTER SCIENCE AND ECONOMICS
### CANDIDATES FOR DEGREES, MAY 16, 2020
Suk Min Hwang
Jonathan Jizheng Lu
Steven Jingxiong Ma
Meng Wang

## IN COMPUTER SCIENCE AND LINGUISTICS
### DEGREES CONFERRED, DECEMBER 23, 2019
Teja Ambati
Benjamin Earl Franklin Correll
Gargi Deb
Danqing Huang
Zachary Sun Kim
Connor W. McCloskey
Pooja Mikkilineni
Gopika Somasekharan
### CANDIDATES FOR DEGREES, MAY 16, 2020
Damian John Behymer
Kimya Annarose Buckner
Francisco Carreron
Junquan Chen
Shao Xuan Chew
Helena Chi
Amar Dhebar
Qihao Gu
Ziqi Huang
Barath Suraj Koottala
Christopher Evan Kovac
Yingying Laurie Kwok
Aaron Jacob Lichtman
Malini Mahes
Niharika Manda
Parth A. Patel
Emma Fan Ping Tseng
Vivek K. Vaidya
Morgan Hannah Wessel
Xiaohan Yan

## IN EARTH, SOCIETY, AND ENVIRONMENTAL SUSTAINABILITY
### DEGREES CONFERRED, AUGUST 05, 2019
Marina Jade Lloyd
Alexander Douglas McAfee
Jared Nicolai Pacella
Susan A. Petrosky
Kristen Nicole Ragusa
Vanessa Sandoval
Arif J. Sunmonu
### DEGREES CONFERRED, DECEMBER 23, 2019
Abigail Alaine Baker
Madeline E. Barone
Kathryn Rae Bowman
Emily A. Carroll
Matthew J. Gaither
Zachary William Limon
Todd A. Peterson
Melissa Jisselle Rodriguez
Mitchell Storter
Brooke Mae Wilson
### CANDIDATES FOR DEGREES, MAY 16, 2020
Lindsay M. Albright
Sarah Berger
Xiaoyang Chen
McKenzie S. Colyer
Andrew Timothy Garrett
Ellie Ann Green
Donald W. Hamlin
Brandon Matthias Hausser
Gwendolyn Chloe Heidkamp
Taylor Christine Holin
Autumn T. Holmes
Gabrielle Alexandra Jones
Christina F. Kwiatt
Seong Hyun Lee
Ruben Lopez
David Meraz
Nikolas Eric Merten
Paris Monaghan
Cristian Andres Nunez
John Joseph Palmer
Nicole Marie Pinsky
Hannah R. Rachlis
Joseph A. Theodore
Logan B. Tipsword
Tony L. Tran
Sebastian Alexander Valdes
Brooke Leigh Witkins

## IN ECONOMETRICS AND QUANTITATIVE ECONOMICS
### DEGREES CONFERRED, AUGUST 05, 2019
Achyut Muchoor
Sheel Vohra
### DEGREES CONFERRED, DECEMBER 23, 2019
Dmitriy A. Borzhkovskiy
Xizi Li
Jiawei Lin
Akshay Arun Rama
### CANDIDATES FOR DEGREES, MAY 16, 2020
Areeba Ahmed
Tayyab M. Ali
Jessica Renee Arquilla
Arsh Bahri
Mithilesh Balasubramanian
Rohith Balusu
Mia Jessica Berkley
Cara L. Braasch
Sirui Chen
Michael Cummings
Priyamvada Dahiya
Ijiltsetseg Dorjsuren *
Ajay Dugar
Magda G. El Lethy
Zhiyuan Fan
Xiaoming Han

Exhibit 38 - Page 66 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN          LIBERAL ARTS AND SCIENCES

Joshua David Holm
Nicholas E. Jevitz
Haley Nicole Kennedy
Vedant Shravan Kohli
Linyi Li
Sri Nikita Mamidi
Nikhil R. Mannem
Jia Lin Mei
Noah Vladas Morkeliunas
Ivan Alexander Murillo-Quiroz
Christopher J. Nash
Prudhvi Nettem
Jisu Park
Parth Rajendra Patel
Lukas R. Radelia
Devarsh Mukeshbhai Ruparelia
Christopher Stephen Rupprecht
Xinyi Shang
Erik Johnson Strzempek
Daniel J. Stumpf
Blandon E. Su
Zerui Sun
Arun Kumar Sundaram
Colin Chase Tainter
Cole Edward Timmerwilke
Jianing Wang
David Wlodarczyk
Sichen Xie
Alan Xue
Yilin Zhang
Letian Zhao
Lingyi Zhao

### IN GEOGRAPHY AND GEOGRAPHIC INFORMATION SCIENCE
**DEGREES CONFERRED, DECEMBER 23, 2019**
Adeniyi Kolade Adeleye
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Romeo Angelo Basa-Denis
Samuel Robert Caputo
Jarod Brent Fox
Naina Gupta *
Anthony Edward Halouios
Artyom Knurenko
Paul Lastra
Yuchieh Lou
Julyssa B. Morales
Nihar Ratnakar Nanavaty
Samah Nuha Quadri
Michael M. Rogalski
Andres Ruiz
Collin Richard Schuricht
Nicholas Craig Shapland
Brandon Michael Smith
Russell Miles Wilson
Yuchen Zou

### IN GEOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Monika L. O'Brien
**DEGREES CONFERRED, DECEMBER 23, 2019**
Christopher Edward Campe
Miguel A. Castillo
Ty D. Chong
Nicole Lynn Nussel
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Edward Charles Newman-Johnson
Nicole Faye Tank

### IN INDIVIDUAL PLANS OF STUDY
**DEGREES CONFERRED, AUGUST 05, 2019**
Shree Atul Patel
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Dunia Naji Ghanimah
Anna Christine Grommes
Safa Khan
Jesse Jonathan Molina Melo
Sri Saketh Vasamsetti

### IN INTEGRATIVE BIOLOGY
**DEGREES CONFERRED, AUGUST 05, 2019**
Shannon Gayle Carlson
Jack Charles Deno
Nathanael Bernard Eaves
Shireen M. Husami
Randall Jackson Mach
Hassan Ozeir
William M. Perket
Courtney Renee Randell
Daniel A. Roman
**DEGREES CONFERRED, DECEMBER 23, 2019**
Muhammad Farris Fouad Al-Qawasmi
Caleigh Nicole Beckett
Lorenzo Mario D'Alessio
Weronika Dabros
Samantha Jane Gray
Vaughn Michael Hage
Tae Hoon Kim
Rachel S. Lee
Eddie Lee Lewis
Ya Li
Charlotte Nicole Nawor
Anna K. Osborn
Maria Repiscak
Nicole K. Rogus
Isabella G. Sadler
Jacob Edward Shea
Katelyn V. Stanevich
Claudia Jean Vanopdorp
**CANDIDATES FOR DEGREES, MAY 16, 2020**
Olayemi Mercy Adebayo
Georgia Anne Arvanitis
Hayley E. Ban
Sarah K. Bhurgri
Tyler J. Blackwell
Emily Mary Bowles
Courtney Renee Carmain
Caroline Phyllis Caton
Andy W. Chen
Nerija V. Cuplinskas
Kyle J. Dini
Anna Dmitrievna Dmitrieva
Jack K. Dokhanchi
Austin Louise Eichhorn
Jemima Elsherbini
Dionne Tatiyana Evans
Austin Nicholas Farmer
Edgar Franco
Bianca Fung
Emily Garcia
Zoe Singh Gasson
Miranda Elizabeth Gentile
Cameron Dean Goethe
Laura Ann Goralka
Brittany Ann Handley
Caitlin M. Harkins
Kaleb Kenneth Herman
Ryan Joseph Hill
Alexa Grace Hoffman
Alan Hsieh
Julia Marguerite Irle
Kirstin Ashley Johnson
Juliana R. Kasper
Shalyn A. Keiser
Taskeen Khan
Jihoo Kim
Kirsten Elizabeth Kissel
Kyler Japheth Knapp
Sean Gregory Konrath
Austin James Koukol
Artur Kuczek
Veronika Rae Laird
Yisu Li
Maria Philip Logas
Luke John Lucio *
Salvador Luna-Guardado
Jeffrey Jiahui Lyang
Lance Linus Madanguit

Perla I. Magana
Sarah I. Majka
Katherine Faith Malone
Andrew M. Mareczko
Alyssa Reid McDonald
DeAngelo Medrano
Rachel Grace Miller
Matthew Lane Monk
Alexander James Morse
Deniz Ali Namik
Jay Merrill Niebrugge
Julissa Nunez
Priscilla Opare
Manuel Osorio
Sean C. Palmer
Janine Nicole Pappageorge
Heidi Lynn Pierce
Mark Ryan Prakash
Abigale Geraldine Pstrzoch
Eugene Ro
Dulce Darline Ruiz
Erika Marie Medina Saligan
Zoe T. Schnitzler
Emina Sipic
Madeline Mette Smith
Nathaniel Andrew Squaire
Neil A. Sundaram
Jessica Swider
Amanda Margaret Tannehill
Lincoln Nian Taylor
Noah Elijah Tennison
Aristides Philip Theodoropoulos
Celeste Alexandra Thompson
Skyler Chloe Tiarks
Jacqueline Trujillo
Daisy B. Ugalde
Benjamin J. Vilensky
Matthew Stephen Williams
Justin Thomas Wong
Kathleen Marie Yang
Xiaoyu Yang
Ysabelle Ybarra
Sharoken N. Younan

### IN MATHEMATICS
**DEGREES CONFERRED, AUGUST 05, 2019**
Sraddha Acharya
Euihyun Baek
Quinn T. Gerdes
Sidhant Jain
Mengyang Li *
Yuqiao Liu
Matthew J. Mucha
Ciera Ashley Nickerson
Hao Pan
Brandon Paul Schwarz
Hashim Mustanir Tirmizi
Ran Wei
Tao Xiong
Zhao Yin
Jianing Zhang
**DEGREES CONFERRED, DECEMBER 23, 2019**
Elizabeth Ayala
Suleman Ahmad Bazai
George Zhi Chen
Xinan Chen *
Zhengyou Han
Raymond Marshall Harpster
Brandon Salvatore Harris
Auden McEuen Hinz
Hyejeong Kang
Yeon Ji Kim
Matthew Thomas Kinsley
Wanzhao Long
Hui Lyu
Raghav Nanda Malhotra
Vedant Puri *
Hanlin Qu
Nathan Sell

Exhibit 38 - Page 67 of 76

**LIBERAL ARTS AND SCIENCES**

**2020 COMMENCEMENT AT ILLINOIS**

Daniel Steinberg *
Tiance Tan
Ronglin Wang
Yaoling Wang
Yizhu Wang
Hantao Xu *
Kaiwen Zhang *
Peiyun Zou

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Karan Abrol
Bingxue An *
Ashna Anil
Siyan Bao
Trevor Hunt Barrow
Bridget K. Burnetti
Yubo Cao *
Yuanyang Chang
Hung-Yuan Chen
Xinghan Chen
Yuwen Chen
Zitong Chen *
Cheng Cheng
Anna Natalie Chlopecki
Boo-Gyoung Choi
Alice Chudnovsky
Brandon L. Dattomo
Yongjian Deng
Li Ding
Yichen Ding
Huazheng Dong
Zhi Dou *
Ningyuan Du
Yufeng Du *
Claudia Anna Dudzik
Abbey Mae Egger
Maxwell Tanner Flanagan
Adam Edward Fowler
Jinyu Gu
Yanjun Guo
Seung Hoon Han
JaVion D. Holman
Keyu Hu
Haofu Huang
Mengqi Huang
Quanhua Huang *
Zhihan Hui
Ziyi Hui
Jeremy John Iden
Gustav N. Jennetten
Kelly Ann Jezior
Yuan Jia *
Zhuoyue Jiang
Siqi Jiao
Krishna Kalki
Gayoung Kim
Caroline Joan Lauschke
Chih Ming Lee
Seulhui Lee
Yeongwook Lee
Philip Z. Li
Wenhao Li
Xiaomin Li *
Xinyi Li
Yi Li
Yinghao Li
Zhibin Li
Bingxin Liu
Chengyi Liu
Rui Liu
Yifan Liu
Hanyu Lu
Zixia Luan
Zachary John MacAdam
Corey F. May
Xinyu Mei
Jiaxiang Meng
Hung Woei Neoh *
Veronika L. O'Donnell
Daniel Ostrow *

Chongjun Peng
Qian Qian
Jiaqi Qin
Kagen Jet Quiballo
Spencer George Rooke *
Jamie Jordan Rush
Zixuan Shao
Jonathan Alan Shobrook
Karan Srivastava
Hanze Sun *
Ajay Suresh
Xuzhi Tang
Yu Tang *
Yanliang Tao
Koby M. Theobald
Iris Yu Tong
Lucas Edward Trojanowski
Joel Taylor Van Dyke
Brett Louis Veitch
Junting Wang *
Xingkai Wang
Yilin Wang
Yixuan Wang
Zhihao Wang
Zihan Wang
Zizhou Wu
Enze Xiao
Chenhan Xu
Jinlin Xu *
Yun Xu
Congwei Yang
Luxin Yang
Qingqing Yang *
Zhonghang Yang
Wenqian Ye
Xintong Yu
Zihao Yuan
Yunxuan Zeng *
Yi Zhan
Haoran Zhang
Juntao Zhang
Liwen Zhang
Tiansu Zhang *
Xinyan Zhang
Yifan Zhang *
Zhibo Zhou
Jerry Zhu

**IN MATHEMATICS AND COMPUTER SCIENCE**
**DEGREES CONFERRED, AUGUST 05, 2019**
Aahan Agrawal
Arka Basak
Zhenglun Chen

**DEGREES CONFERRED, DECEMBER 23, 2019**
Mosaad Al Thokair
Zeyu Cai
Ziyi Chen
Arkin Rakesh Dharawat
Sanchit Dhiman
Zaitian Fu
Wei-Chen Huang
Chuang Ke
Kyung Joon Lee
Harish Subramanian Manikantan
Sanskruti Bapurao More
Rishab Pohane
Amrit Pal Singh
Nathaniel Negusse Tesfalidet
Zhekun Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Anmol Agarwal
Devin Akman
Jonathan Tyler Alvarez
Sharanya Balaji
Nolan Tyler Barajas
Samantha Lin Barrera
Kyle T. Begovich
Brendon Roger Beyer

Joshua Milton Byster
Andrew Pearson Caldwell
Benjamin D. Cannell
Biswadeep Chatterjee
Ankit Datta
Sagar Arun Desai
Claire M. Gagen
Jeffrey Connor Galiotto
Piotr J. Galusza
Shovik Guha
Botao Han
Langwen Hui
Lucas Saul Isla
Andrew Jiang
Brandon Diyuan Jiang
Caleb Joshua Ju
Kieran N. Kaempen
Mayank Kathuria
Samuel Thomas Kluber
Uma Krishnan
Gajan Sathya Kumar
Katherine Feller Lacy
Jacob William Larocca
Andy C. Lee
Eunsun Lee
George Hua Li
Yankai Li
Zhenyu Li
Simeng Liu
Yiqun Mei
Jinsoo Oh
Justin Connor Peabody
Vincent Persky
Aditya Pillai
Ayush Ranjan
Michael Ilich Sandler *
Tongchuan Shen *
Srivathsan Subramanian
Rishabh Swarnkar
Ichiro Tai
Abhinav Reddy Tekulapally
Tyson P. Trauger
Haoyu Wang
Yiyi Wang
Yucheng Wang
Davin Widjaja
Mingyuan Wu
Zecheng Wu
Tianrui Xia
Siqi Xiong
Yujia Yan
Changhong Yang
Mingchao Zhang
Minjian Zhang
Shu Hua Zhang
Yichi Zhang
Tianhao Zhu

**IN MOLECULAR AND CELLULAR BIOLOGY**
**DEGREES CONFERRED, AUGUST 05, 2019**
Zahir M. Abdulridha
Jhonn Edryz Patilano Binoya
Gita Alla Golonzka
Patricia Rose Griffin
Emily Nicole Hallett *
Kaitlin Scout Keller
Sana Khan
Evin A. Kilicarslan
Joseph A. Leon
Naufil Mansury
Kaichao Pan
John Michael Parilla
Neil K. Patel
Nicky Shailesh Patel
Oways K. Shaqildi
Sydney Cherise Spann
Hugh D. Yeh *
Mark Zhang

Exhibit 38 - Page 68 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**　　　　　**LIBERAL ARTS AND SCIENCES**

**DEGREES CONFERRED, DECEMBER 23, 2019**
Hajera Afreen
Mohammed A. Atallah
Samiat O. Balogun
Steven Joshua Berg
Nidhi Nikhil Brahmakshatriya
Rachel JoAnne Carlson
Mateo Benjamin Cortez
Anthony Alexander Delaney
Sandy H. Doan
Brooke Elizabeth Frazier
Anisha Galla
Chaeyeon Han
Rachel J. Han
Oscar Daniel Herrera
Cayla Marie Hultmark
Ritika Jain
Dana Adnan Joulani
Adrian Marian Kapustka
Si Yeon Kim
Yoonsuh Kim
Rachel A. Klem
Piotr Lesniak
Joy Sijia Lin
Rahul Maini
Mariah Daniele McNamer
Ewelina Nowak
Francis Scott Rodriguez Ogaban
Pyung Hun Park
Avani Paresh Patel
Jackson Elias Powell
Maxwell Evan Prosser
Shaun Michael Raftery
Sabrina F. Ruazol
Juan Rubio
Malik H. Sahouri
Nicole M. Sazonov
Valerie Olivia Sitarz
Santosh Sudhakar
Michael Joseph Szewczyk
Max Shaochong Wei
Daniel G. Wells
Weiwen Wu

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Nicholas Ronald Ahlman
Hifsah Ahmed
Lukas Aleksonis
Aditya Kiran Alluri
Daniel Mark Andress
David Scott Andrews
Claire Julia Ang
Ruben Aranda
Mariam Komal Arif
Velimira S. Asenova
Emmanuel Agbor Ashu-Tarh
Yusouf A. Ayesh
Shiv Ishwar Bajaj
Javan Cody Baker
Elizabeth Rose Barbeau
Jacob Scott Barnhart
Raj Ramesh Barot
Julia Marie Beck
Daniel Fitzpatrick Bednarek
Carly Elizabeth Bell
Ashley Laura Bellario
Habib Benchehida
Simmer Kirpal Beniwal
Shannon Desanto Berneche
Tajesvi Bhat
Salil Shirish Bhole
Prince Jeffrey Boadi
Grace Kathryn Borkowski
Jakub P. Borla
Alison Christine Borsotti
Andrea M. Branz
Michelle Jamie Bresingham
Alexis Nichole Bryant
Paulina Brzezinski
Ryan Doyle Camp

Adam Joseph Cardone
Lydia Kit-Yen Chan
Joanna Chavez Diaz
Daniel Ping Chen
Petrina Chino
Da-Shiang Chou
Tiffany Chu *
Maria Ramirez Clarke
Rebecca Lynn Corzine
Samantha Aislinn Cruz
Lauren Kwon Cuasay
Paulina M. Cygan
Anna V. Czerwinski
Ankita Datta
Alana Rae Dean
Adelaide Rose Del Angel
Mia L. Detella
Roberto E. Devera
Serena R. Dhaon
Aditi Digish Doshi
Katherine Grace Douglas *
Peter Scott Dragovich
Kathryn Faye East
Maxwell Robert Elghanian
Lotanna U. Ezenekwe
Lyndon Magluyan Fabi
Hessa Aisha Faisal
Stanley Fayn
Grace M. Fedus
Sean Neal Delfin Fernandez
Matthew Jeffrey Fink
Victoria Ann Frueh
Megan Mari Furukawa
Zeidy H. Garcia
Cara Erin Geoghegan
Susan Gewarges
Carlos Anthony Gonzalez
Jose Antonio Gonzalez Abreu
Diana Antonia Greiner
Nicholas Bryce Griffith
Nicholas J. Grimes
Jessica Andrea Gruen
Giovanni Guzman
Olivia Elise Gyssler
Noah Robert Haberkorn
Anand K. Haran
Conner Phillip Hatzopoulos
Runshu A. He
Steven Elliott Hobbs
Justin John Hobson
Weronika Hodorowicz
Nicholas Hong
Nathan R. Horner
Bryan Hu
Jiayi Huang
Megan Jordan Hung
Amanda Michelle Hunt
Katie T. Huynh
Sein Hwang
Dan Jamiu Ibrahim
Mihika Iyer
Aidan Jabbarzadeh
Isheeta Rajesh Jaria
Elliot S. Jersild
Emaline L. Johnson
Ethan Cole Johnson
Sabrina Byju Jose
Kundan Ashok Joshi
Samrudhi Ravindra Joshi
Mohak Jotwani
Peter David Ju
Emily Lynne Kafkes
Pranathi Karumanchi
Aida Kasetaite
Yen-Hsin Keng
Muhammad Affan Khalid
Sean P. Kilgallon
Jiin Kim
Jessica Daniela Kirchner
Chunjoo David Ko

Peter G. Kolyvas
Margaret Kennedy Kopoulos
Inna Kostyshak
Jonathan A. Kozicki
Alexandra C. Koziol
Disha Kuchangi
Sneha Kumar
Suraj Kurian
Lauren Margaret LaPeter
Jeremiah Ho-Hin Lam
Qingyi Lan *
Jaysen Lao
Christina Laskaris
Devin Elizabeth Laux
Nathaniel Ghunho Lee
Sarah S. Lee
Zachary Peyton Lensink
Kathryn M. Lenz
Josephine Theresa Leuallen
Madeline M. Link
Carter Joseph Livergood
Albert Alcaraz Lopez
Xinyi Lu
Justin K. Lumanga
Cody Jordan Lund
Jessica Joy Luo
Tyler S. Lutz
Christine B. Magdongon
Jacob Robert Malak-Ismail
Abu-Bakr Azam Malik
Matthew D. Malter
Eleanor Grace Marcet
Andrea Maric
Rayna Louise Martinson
Ashley Elizabeth Mathews
Lauren Evelyn Mazurkiewicz
Matthew James McClintock
Michael Ryan McGovern
Christopher William McKittrick
Janay A. McKnight
Christine Lynn McMahon
Chandni S. Mehta
Karan Rajiv Mehta
Rahul Chirag Mehta
Olivia S. Michalik
Paulina A. Miszczak
Franchesca Alysse Mogilevsky
Jackson Patrick Mooney
Kaivon Moradi
Mathias Morales
Peyton Marie Muehlhauser
Charlotte Jean Mueller
Rhea Suneel Mundle
Praerona S. Murad
Anastasia Maria Murphy
Taylor P. Murvine
Jakub Mysliwiec
Brinda Nagaraj
Breanna Nicole Nagel
Mark Peter Neagle
Jacob Richard Nelson
Andrew Lip Heng Ng
Isaac Jordan Ngo
Judy Nguyen
Molly Xinh-Xinh Nguyen
Benjamin Rigel Nordick
Bradley E. Noxon
Michael Alfredo Oropeza
Rene Oluwaseun Osinubi
William Peter Osorio
Pauline Marie Ostoja-Starzewski
Mark Steven Overby
John Basil Padanilam
Ramses Padilla
William L. Palivos
Caleb Joseph Papay
Victoria A. Pappas
Michelle Suehyun Park
Aayushi S. Patel

Exhibit 38 - Page 69 of 76

**LIBERAL ARTS AND SCIENCES**                    **2020 COMMENCEMENT AT ILLINOIS**

Evan Alexander Patel
Krishna G. Patel
Megha Mahesh Patel
Mira S. Patel
Pooja S. Patel
Priya J. Patel
Suchi Navinchandra Patel
Hanna Pawlowski
Haley Nicole Penkala
Eliza Shinan Fang Perchanok
Prahassovann Phourcheu
Ioana Pintescu
Sohaib Qazi
Sebastian Sembos Quiana
Brooke E. Ramsey
Savannah Rachel Rose
Abigail Delores Rosenbaum
Marcus Scott Rossi
Wanrong Ruan
Oluwasoladotun Rukayat Salawu
Morgan Ana Samanic
Ashley Michelle Samuelsohn
Zachary N. Sanders
Tanveer Kaur Sandhu
Aleksandra Savic
Andrew Joseph Schwartz
Tugba Serbest
Anuj P. Shah
Swapnil V. Shah
Deepa Hari Shankar
Kyle Chase Sherman
Esther Jaeyun Shim
Ohm M. Shukla
Samantha Lee Silverstein
Grant A. Silzer
Anirudh Sivaraman
Kristina Julia Slaby
Marc George Sleiman
Alexandra Marie Smith
Emma Claire Smith
Shanna E. Song
Karina A. Sowa
Max Jacob Spiro
Jennifer Anne Srnak
Michael Walter Staron
Jeremy C. Starzec
Kevin Anthony Stehlik
Christina Jean Su
Katharine R. Suffern
Vanessa Lynn Sumano
Allia Sunbulli
Sabrina S. Sundin
Scott F. Swanson
Marta Anna Szczepaniak
Sebastian Jan Szymanski
Lukas Talaga
Laura Amy Tanase
Ariel Elizabeth Telger
Jasmine J. Thakkar
Aashna Thakur
Lauren G. Todorov
Meng-Hua Michelle Tsai
Luis Vidal Turcios
John David Tuzzolino
Ochuko Khalid Urevbu-Davis
Margaret Elizabeth Vacchiano
Andy S. Vaewhongs
Abel Gladson Varghese
Jesty Elsa Varghese
Varsha Vembar
Emily N. Vilendrer
Dianca D. Villa
Hannah Nicole Von Kreuter
Wan Muhammad Azhan Wan Ibrahim
Garrett Charles Weber
Sung Won Wee
Diane Wei
Charli Elise Weilbacher
Elena M. Wilson *

Angela Xu
Danielle Yee
Daniel C. Yoo
Kun Hee Yoon
Hamzah J. Yousafzai
Rana W. Youssef
Sara W. Youssef
Xuezhu Yu
Suah Yun
Sarah Michelle Zaida
Edward R. Zdunek
Ivan Jesus Zepeda
Andrew S. Zhu
Huzaifa Zohair

## IN PHYSICS

### DEGREES CONFERRED, AUGUST 05, 2019

Tangsheng Cheng
Dayou Min

### DEGREES CONFERRED, DECEMBER 23, 2019

Mohammad Saad Altaf
David Ballines
Jose Antonio Cerra
Punami Chowdary Dukkipati
Jonathan T. Richman
Jakab H. Walters
Jianfei Wang

### CANDIDATES FOR DEGREES, MAY 16, 2020

Carl Eric Ausmees
Nirali Anand Bhatt
William Gabriel Darmawan
Alexander S. Freel
Zhaohan He
William Aidan Helgren
Austin Michael Hemken
Kevin Eduardo Hernandez
Spencer Bailee Hulsey
Jesse Lee Kiser
Ryan Alexander Lanner
Jifu Li
Yujie Liang
Alexandria R L Nolan
Charmi Shaileshkumar Patel
Alexander James Rudd
Robert Tobias Sheffield
Danylo Sovgut
Pengyue Sun
Ryan Forrest Torbet
Timothy Wachter
Hailin Wang
Kevin Yi Ping Wang
Ryan Wang *
Matthew D. Young
Haotan Zhang
Shuyu Zhang
Zhaoqing Zhu

## IN PSYCHOLOGY

### DEGREES CONFERRED, AUGUST 05, 2019

Whitney Opeyemi Akinola
Tehmina S. Ali
Caitlin A. Barnett
Jonathan Ryan Basa
Luke F. Campbell
Aniya Lashawn Collins
Kyle Joseph Deyo
Rachael M. Donovan
Antonio Roberto Fabielli
Abigail Ferrusquia
Anna M. Franklin
Syed Zeeshan Hasan
Jacob P. O'Russa
Vivek V. Patel
Godson O. Raheem
Jessica Yfei Song *
Stephanie M. Soto
Brittany Dominique Thompson
Alexander W. West
Naomi G. Willis
Runhan Yang

### DEGREES CONFERRED, DECEMBER 23, 2019

Omar Abbadi
Celestina B. Aladeseru
Firasat M. Alikhan
Cynthia G. Beltran
Leah M. Berlowe
Kyle Steven Biedron
Gregory R. Brighton
Xingyu Bu
Kelly Ann Cerniglia
Lane Alexander Cervantes
Brandon Chan
Runze Chen
Yichao Chen
Seong Nyeong Chung
Jasmine A. Do *
Kenzie Lucinda Dodds
Christopher R. Dolleton
Sanaya R. Dukandar
LaTianna Marie Dumas
Lauren Eileen Engelhard
Alec Armand Fecteau
Sydney Faith Finkelstein
Destiny Victoria Frickensmith
Victoria P. Goldman
Douglas Aaron Gray
Karla M. Guzman
Erin Lynne Harmon
Ashley Brooke Harris
Marga C. Hempel
Ashley Mireya Hernandez-Carrillo
Jae Hur
Shope B. Jimoh
Georgianne Marie Kokenis
Anthony Kuo
Amanda Noel Lai
Grace Lee
Jordan Eunhae Lee
Seungyoon Lee
Sunyoung Lee
Christina Marie Lies
Charlotte Lockhart
Abby Lynn Ludwig
Ariana Marie Markese
Matthew Adam Martinez
Paulina E. Marusarz
William C. McCarty
Yosra Nadhimi
Mustafa Naveed
Allison Claire Neggers
Teresa Rose O'Brien
Reece Ehrenberg O'Connor
Hans J. Pallan
Sooyeon Park
Hirangi K. Patel
Marlene Pena
Kripa-Mariam Thomas Poozhikunnel
Brendan Quinn
Julia Elizabeth Rajan
Ankitha Rao
Daniel A. Reyes
Michael Anthony Sassano
Ethan George Schumann
Ximena Schwarz
Sang Hyun Seo
Shelley Haesun Seong
Darya Rose Shahgheibi
Pramukh Sreerama
Marilu Terrones
David G. Valentine
Yijun Wang
Seng Yew Woo
Seon Hye Yang

### CANDIDATES FOR DEGREES, MAY 16, 2020

Jonah Abrahams
Nyjah A. Adams
Saaima Fatima Afzal
Selin Aktuna
Muhammad J. Al-Saqri

Exhibit 38 - Page 70 of 76

**UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN**          **LIBERAL ARTS AND SCIENCES**

Kylia F. Alausa
Dorothy Aleksonis
Fatima Sajid Ali
Rida Alikhan
Alia Nejd Alsikafi
Saadia Altaf
Sehr Amer
Abdulraheem Mujtaba Amodi
Vishesh Anand
Alexander Brenden Anderson
Charenae I. Anderson
Samantha Christine Anderson
Michael Thomas Katindoy Ang *
Jacqlyn R. Anguiano
Reshma Antony
Isabella Madeline Arquilla
Angel Everardo Arreguin
Amairany Arzeta
Audrey Lynn Ashburn
Janice Cherie Baker
Tong Bao
Motahareh Barghamadi
Kimberly Marie Bernhard
Shivani M. Bhatia
Stephanie Dawn Billerman
Madilyn Kay Billings
Thomas Duane Bjorklund
Marko Bogicevic
Fenrir Ethan Bowker
Janae Shawndra Branch
Kiley Taylor Breen
Hayden Thomas Breig
Maria Del Pilar Brito
Bethany Ellen Burger
Katherine Yaeji Bye Bussell
Maria L. Cali
Aaliyah Alize Camacho
Charlie Caneda
Elena M. Cannova
Keeley Rae Carducci
Sofia Theresia Carter
Sharon Elizabeth Castanaza
Julie Mayte Castellanos
Vanessa Cerda
Alexis P. Chambers
Jane Jeehae Chang
Jack William Charrlin
Qiaoru Chen
Tingxiao Chen
Min Su Chi
Monica Eun-Hye Cho
Alison Chu
Iulia Andreea Ciubotariu
Jennifer Elke Clifton
Erin August Close
Bailey Ashton Cochran
Elizabeth G. Colleary-Storr
Nicole Angelic Colon Luna
Nicole Fuller Connors
Krystal Edith Corcoles
Chelcy C. Coronel
Nicholas Robert Cournoyer
Jack Michael Cowart
Alyiah Desiree Culpepper
Maya Anna Czerkies
Yusang Dai *
Ariana Daneshbodi
Lucy D. Darr
Adya Bakul Dave
Marielle Nicole Davidson
John Thomas Dearvil
Rafal Debski *
Yao Deng
Gabrielle Grace Dersch
Henna Dhingra
Abril Diaz
Graciela Aimee Diaz
Nicole Michelle Diaz
Ning Ding

Delaney Reid Doolin
Suchi Doshi
Daniel Ernest Driscoll
Kevin Du
Danielle A. Dunnom
Andrew Christopher Duran
Ashley Rose Dushman
Brittany Celia Dushman
Justin Patrick Duval
Brionna Edwards
Maiah L. Elliott
John Robert Engelbert
Dania Xitlay Erazo Pineda
Natallie L. Ervin
Hyunjung Eum
Joanna M. Fanella
Kristin Ann Farrell *
Talia Shannon Farrell-Rosen
Cassandra Favela
Emily S. Fedrigon
Michelle Regina Feigler
Paul A. Fernandez
Olivia Nina Fingold
Emerson G. Fister
Jasmyn Lashay Flannigan
Emma Suzanne Frank
Jordan E. Freer *
Hailey Marie Gaba
Bushra Fathima Gaffor
Quinn N. Galindo
Zijun Gao *
Stephanie Marie Garcia
Ellen Celeste Gayde
Haodong Ge
Anna Gerlach
Jigeesha Ghosh
Sophia A. Giakas
Seth M. Gilbert
Julia J. Gillmeister
Alyson Cecile Godbolt
Ami E. Goetz
Kelsey Elizabeth Goll
Ellena Carmen Gonzalez
Silvia Consuelo Gonzalez
Brooke Nicole Grant
Alexandrea Amon Guiran
Megan Ashley Habbal
Alec R. Hager
Nicholas Vail Hahn
Shazil Ali Haider
Anusha Syed Haidry
Caden Riley Hall
Kimberly M. Hall
Kathryn Annette Hamblen
Mary Elizabeth Hamilton
Lauren Elizabeth Harney *
Madison Alyssa Harris
Jingyu He
Jada Raine Heck
Jonathan Russell Heitz
Shontasia Zyalisa Henderson
Tanya Verenice Hernandez
Zachary John Hester
Amber Marie Heth
Sarah Rose High
Heena U. Hira
Tyler David Hixon
Jessica Ruth Hoekenga
Ellee Grace Holden
Amy S. Hong
Natalie Jean Hong
Jessica Gabriella Raye Hougsted
Dominique Brielle Hrobowski
Jiahe Hu
Yingjia Huang
Zhanchen Huang
Morgan Hummel
Severiano Cervantes Hynes
Grace Anne Ikenberry

Peace Ofure Imarenezor
Te'ja Jackson
Sofia Jauregui
Buchun Jiang *
Dale Marie Johannesson
Kendall Danielle Johnson
Kenneth Roy Johnson
Shamonique Quatisha Jones
Elias R. Joseph
Emily Michelle Kamen
In Hwa Kang *
Min Ji Kang
Sunaina Karanth
Isaac Francisco Fazlul Karim
Abigail Leighann Kehe
Bridget Anne Kelly
Brenda M. Kendziera
Briana Mary Kesterson
Shaan Rahim Rasul Keswani
Jae Yup Kim
Kyung Tae Kim
Min Kyoung Kim
Roy Chan Kim
Tiffany O. Kim
Tia King
McKenzie Blue Kitzmiller
Carly Elizabeth Kleiman
Darian Kochanek
Danielle D. Kocol
Alyssa Noel Korenchan
Lucy Marie Kovacevic
Robert R. Krissinger
Isaac Daniel Krutilla
Heena Das Kuwayama
Shelby S. Lafferty
Amanda Lam
Cassidy Rose Lancaster
Maria Christina Laros
Daniel K. Lee
Juliana M. Lee
Younje Lee
Zoe Lee
Sara Leon
Eric Lepe
Alexandra Valentina Levin
Donna Li
Hong Li
Jiayu Li
Lingyue Li
Xinyao Li
Junning Liang
Cathy Liao
Lovell Jerome Lightner
Xiaokun Lin
Haowei Liu
Zachary Andrew Lively
Sarah Elizabeth Love
Isabella Loverde
Grace Brasa Lucenti
Liwei Luo
Erin Regan MacIntosh
Jerold Soto Macaya
Saul Magdaleno
Jason L. Maldonado
Ilana Ann Malman
Donovan Chase Maloney
Camilla Helena Manzano-Banks
Breanna Marcelin
Axalli Anais Martinez
Cindy Jazlyn Martinez
Nicholas Jose Martinez
Brooklyn Marie Martner
Olivia D. Massey
Aquara Kyselene Mata
Madelyn Alyssa Matzuka
Guadalupe Maya
Andrew E. McComb
Brian Daniel McFarlin
Sara Mei

Exhibit 38 - Page 71 of 76

**LIBERAL ARTS AND SCIENCES**                    **2020 COMMENCEMENT AT ILLINOIS**

Alejandra Melesio
Anastasia Marie Menke
Saniya Merchant
Rebecca M. Merrithew
Cassandra Miriam Mirhakimi
Sabrina Mirza
Morad Kamal Misleh
Maysara Y. Mitchell
Nidhi Mittal
Alexa Rose Mittenthal
Darian Marie Morgan
Jake Zane Morrow
Khalifah Muhammad
Bisma Latif Munir
Andres Munoz
Surya Satish Nair
Emily Navarrete
Julia J. Nellamattom
Nora E. Neville
Yutung Ng
Erynn Nichole Nicholson
Melissa Angelina Niemiec
Jiaying Ning
Meredith Nolan
Khansa Noor
Jessica Joanna Nowak
Trevor James Courtney Nowak
Sydney M. Noxon
Emily Alyse Oandasan
Do Yeon Oh
Charles Benjamin Oken
Antiojaune V. Oliver
Ifeoma N. Onyeka
Jessica Louise Padrid Oribello
Jacklyn E. Ovassapian *
Ivana Joyce Owona
Natalie A. Palmer
Allison F. Park
Beomgyu Park
Ye Won Park
Jaunai T. Parson-Moore
Paige Marie Patano
Palak Prakash Patel
Reema V. Patel
Gwendolyn M. Paulsen
Isabela Rose Ganzon Pelikan
Michelle Perez
Alexander Lambert Pincsak
Marni Elizabeth Pine
Garn Piya
Abbigail Jane Powers
Masumi Vageesh Prasad
Hannah Lynn Preston
Taylor Rae Pullen
Sarah Rebecca Puz
Katherine Rose Quain
Julia Barbara Radon *
Sidra Rafi
Kaitlin Anne Raimondi
Stephanie Ramos
Julia Sul Young Rausch
Jacob David Reid
Brian Ricci
Chloe L. Rice
Emily Lynn Risinger
Saul Rivera
Carla Pamela Rodriguez
Caroline Rodriguez
Jorge Rodriguez
Michelle Yvonne Romo
Gleanne Airis Francisco Rosales
Adam David Rudin
Anthony Ruiz *
Callie R. Rukavina
Meghan K. Ryan
Eli Gracen Sands
Elsa Sangaran
Cristina Alma Santillan
Ashley Taylor Saperstein

Komal Haresh Sapra
Sarah N. Scharfenberg
Megan Mackenzie Schmieder
Kyle Schremmer
Molly Elizabeth Schuster
Emily Monica Schwefel
Zhiqing Sha
Maryam Iman Shaikh
Yujie Shao *
Rucha Lokesh Shastri *
Patrick Lawrence Shaughnessy
Zhenlie She
Saheli Bimal Sheth *
Seo Yeoun Shon
Alex Sikorski
Melissa Breanne Silvester
Queen Avian Alise Simmons
Nidhi Singh
Jasmine Nicole Singleton
Rycki Danyel Singleton
Samit Sinha
Lindsey Christine Sloan
Tyler M. Smiley
Avery Walker Sneed
Sarah Sommers
Nicolette Katherine Sotiros
Anna Elizabeth Spytek
Alyssa L. Standifer
Kayla Lee Stanke
Anna Marie Stephens
Alexis Dorene Stevenson
Natalie Joan Oksana Stoner
Yueting Su
Deeptha Subramanian
Sneha Subramanian
Nimota-Lai Oluwaseyi Sulaiman *
Anna V. Szymula
Taylor Kay Taghon
Jiayang Tan
Xujie Tan
Anthony Tang
Jueyu Tang *
Mercedes Audriana Tate-Bierman
Sydney Bobbie Tenton
Cynthia Guillen Terrazas
Lawanda L. Thomas
Cameron M. Toghraee
George Fred Tragoudas
Nolan Tsai
Meghan Elizabeth Ulrich
Ana K. Uribe
Karina Valentine
Charles M. Van Dyke
Arturo Vargas
Jasmine Joyce Vaughan
Clarissa Velazquez
Nina Angela Vergara
Jessica L. Vilaythong
Alejandro Villalobos
Diana Bianca Villalobos
Naga Vivekanandan
Cherese E. Waight
Aaron Takeuchi Walbert
Megan Eileen Walker
Grace May Wang
Mingzhu Wang
Mark Steven Weber
Sarah Katherine Weibel
Mitchell Connor Wells
Sarah White
Payton C. Whittier
Cara Nicole Wiemeyer
Kirsten Sierra Wiley
Jocelyn J. Williams
Kevin Douglas Wilson
Emily Ann Wolf
Amanda Wolfingher
Oi Lam Wong
Chikira Noelle Woodson

Colin Lawrence Worden
Angela Celine Wu
Haipei Wu *
Yuqi Wu
Ruiwen Xu *
Yaxian Xue
Tianshu Yang
Yanyu Yang
Yining Ye
Dan Bie Yoon
Sandy You
Eric Kiyun Yun
Ifrina Binti Zainal Abidin
Matthew Tymothy Zarycki
Adrian Zavala
Jingfeng Zhang
Xiaochong Zhang *
Xueting Zhao
Zhecheng Zhao
Kewei Zhou
Yunxin Zhou
Clementine K. Zimnicki
Nadia Alma Zogbi
Natalia L. Zychowska

**IN STATISTICS**

**DEGREES CONFERRED, AUGUST 05, 2019**

Gentiana Ballazhi
Jiayi Chen
Shufan Chen *
Waseem M. Ebrahim
Brock J. Judson
Hoyin Lau
Jinhee Lee
Sixin Ma
Zhanyi Miao
Brandon A. Nsiah-Ababio
Vinay Prabhakar *
Ludia S. Tang
Jie Zhang

**DEGREES CONFERRED, DECEMBER 23, 2019**

Yichao Bao
Denzel Vernon Brown
Qingyi Cao
Keerti Sri Chalasani
Chuanqi Chen
Delan Stephen Chen
Jang Hyun Choi
Jacky Chow
Ke Deng
Emerald Elise Fikejs
Bradley Trey Gibbons
Corina G. Gonzalez
Bingxu Han
Landon A. Hess
Weiliang Hu
Won Jong Jin
Hyun Suk Lee
Liding Li
Xinhang Li *
Ruilang Liu
Jun Bin Park
Arjun T. Rajesh
Kody Kristopher Reichert
Anthony David Rizzo
Kyuseok Roh
Xiaomei Sun
Yuming Sun *
Favian Ubaldo Tirado
Jonah Ezra Toch
Yan Wang *
Zhuoyun Wang *
Miaochi Wen *
Hao Yan
Jiayi Zhang
Shuoqi Zhang
Yue Zhao
Hanjing Zhu

Exhibit 38 - Page 72 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN                    LIBERAL ARTS AND SCIENCES • MEDIA

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Aarnik A. Amin
Ruchi A. Amin
Theresa Bai
Mark John Belsis
Toshita Bokkisam
Joseph Anthony Broton
Jordan James Campbell
Apurva Chakravorty
Aaron Kimwing Chan
Rakesh Chatrath
Lifei Chen
Meilin Chen
Zizhang Chen
Daniel Chernyakhovskiy
Emily A. Ciaccio
Nathanael Michael Claussen
David A. Counter
Alexander Sean Cualoping
Shihao Duan
Phillip D. Duncan
Ruopu Fan
Qinyang Fang
Yuxuan Feng
Sandra Fortoso
Jingxiao Fu *
Yu Fu
Kumar J. Gandhi
Qiuning Ge
Han Gong *
Zhiqi Guo
Dongmin Han
Wenchu Han
Yuanzhe He
Zongjian He
Ji Uk Hong
Cheng Hou
Xiaoping Hua
Xiangyu Huang
Jonathan Hayes Hundman
Wei-Cheng Hung
Jihee Hwang
Blessing Ibe
Smruthi S. Iyengar
Joshua Louis Janda
Giwon Jeong
Yuda Jiang
Munwon Jung
Samhita Kamath
Bhanuchandra Kappala
Justin M. Keel
Dhruv Khanna
Eun Jung Kim
Jong B. Kim
Moonhyuk Kim
Jae-Ho Lee
Zhuo Feng Lei
Jia Hui Li
Menghan Li
Mian Li
Zeyu Li
Jiang Liang
Tengyuan Liang
Hongbin Lin
Kyle A. Listermann
Kunyu Liu
Liyuan Liu
Minchuan Liu
Sian Liu
Yanzhi Liu
Yiwei Liu
Isaias Emmanuel Lopez
Yinjing Lu
Sarah B. Mansfield
Tian Meng
Brein Yvette Mosely
Louis Widhi Nugroho
Vincent Oktavianus

Ziyang Pan
Rebecca Jasmine Pasman
Mit Mahendra Patel
Ran Pei
Alex Orenzo Pope Funches
Yitian Qian
Varshini Ramanathan
Brandon Seth Ramos *
Israel Reyes
Mallory Anne Root
Pasqua Ruggiero
Alexander Phillipp Sheehan
Dahae Song
Minji Song
Sung Hwan Suh
Xin Sui
Jayaram Krishna Talasila
Gabriel Taylor
Justin Avery Tigue-Tolley
Nikola Todorov
An-Jie Andy Tu
Nischal Veera
Adam J. Waas
Jingjing Wang
Ruiyi Wang
Yizhuo Wang *
Yongqing Wang
Yuecheng Wang
Calvin G. Waters
Rachel Louise Wiedemann
Grant Robert Winkelmann
Yijun Wu *
Yingyao Wu
Anna Magdalena Wysocka
Yuxin Xiao *
Diyu Yang *
Yanbing Yi
William Yuen
Ruijie Zhan
Jiaqi Zhang
Jingyu Zhang *
Qinxiao Zhang *
Tiantian Zhang *
Xinyue Zhang
Jiahui Zhao
Wenzhuo Zhao
Wenxin Zhong
Jiajun Zhuang

**IN STATISTICS AND COMPUTER SCIENCE**

**DEGREES CONFERRED, AUGUST 05, 2019**

Peiliang Han
Karthik Ravi

**DEGREES CONFERRED, DECEMBER 23, 2019**

Priyana Balakumar
Houyi Du
Nilesh Gupta
Surabhi Jain
Prajakti Jinachandran
Saood F. Karim
Junyoung Kim
Khuong Manh Le
Hyunsoo Lee
Yuqiu R. Li
Bing Liang
Timothy Lin
Fengdeng Lyu
Pranav Krishna Pamidighantam
Vishal Shah Patel
Ravikiran Ranganathan
Tony Shen
Anoop Sypereddi
Zhouzhou Yang
Jieyu Zhang
Qilan Zhang

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Vinayak Agarawal
Maanav Singh Ahluwalia
Mrinoy Banerjee
Austin Bi
Bharat Bojja
Wilson Burnawan
Justin Joey Chan
Pratik Gajanan Chaudhari
Smit Jignesh Desai
Ji Ding
Tianli Ding
Yuliang Fan
Xingyu Fu
Vaishnavi Karthik
Nico Kienawan
Ryan Jamison King
Chiranjeevi Koiloth
Peter Waclaw Krawiec
Bochao Li
Kehan Li
Yabo Li
Darren Wen Lim
Lanxin Liu
Shuncheng Liu
Tianlang Liu
Don Marco Rosales Loleng
Julian Francisco Nieto
Parthik Jayesh Patel
Prashant Shankar Pokhriyal
Tejaswi Rachapudi
Tanvi Raja
Deepika Ramachandran
Sahil D. Rangwala
Nikhit Madala Rao
Dmitri Valerievich Salov
Fan Shi
Sophia Shin
David O. Smith
Vivek Sriramineni
Han Sun
Steven Y. Sung
Jacob Terry Trauger
Ashank Verma
Haonan Wang
Shuhan Wang
Yuren Xie
Zaiyan Xu
Haoze Yang
Xinye Yang
Benoit T. Yen
Tiger Huan Hu Zha
Carson Xia Zhang
Daoji Zhang
Yankun Zhao
Zhonghao Zhao
Christopher Jason Zhu

Exhibit 38 - Page 73 of 76

## COLLEGE OF MEDIA

### BACHELOR OF SCIENCE

#### IN ADVERTISING

**DEGREES CONFERRED, AUGUST 05, 2019**

Molly Rae Arseneau
Jordyn Ashley Brewer
Kayla M. Dzierozynski
Elaina Rachel Hahn
Caroline Marie Halston
Hannah Grace Hartnett
William Tyler Harton
Shelby Ames Kosanovich
Elizabeth C. LeDuc
Mitchell Aaron Musial
Jessica Yfei Song *
Erika Jean Sweeney

**DEGREES CONFERRED, DECEMBER 23, 2019**

Gal Abergel
Kayla Ruth Brown
Emma Rose Campanella
Lamia Chatriwala
Hannah Cheng
Amanda Chi
Andrea Jane Cunningham
Jiaxuan Deng
Jiaying Deng
Jasmine A. Do *
Bridget Fudala
Jalen Emani Hopson
Cenao Hou
Haoru Jia
Anthony F. Karigan
Hyun Jae Kim
Elijah Stuart King
Elizabeth Noelle Lawlor
Jiahui Li
Yasmin Tatiana Marrero
Courtney S. Marrow
Kelley Michel McDonald
Andrew Sawyer Miles
Claire E. Molenda
Thomas Jacob Mueller
Hitomi Nakamura
Jessica Amarachi Nosike
Paige Kristin Olson
Stephanie M. Olson
Jonathan David Parrott
Korie Ann Payton
Leonardo Lorenzo Pellegrini
John David Postlethwait
Gerard Puczek
Grace Emily Rigney
Myra Patrice Rivers
Anthony Paul Ryan
Jordan Elizabeth Voller
Gulan Wu
Ying Xie
Linhui Xu
David Charles Zucker

**CANDIDATES FOR DEGREES, MAY 16, 2020**

Ariel Judith Aimone
Armani R. Alvarado
Andree Eva Anastassov
Madeline A. Armetta
Ethan A. Ash
Ariana Rose Balice
Erick J. Balthazar
Tori Yona Bar-Shalom
Edis Basic
Kyle Timothy Bechtold
Samantha Marie Bellisario
Kathryn Rose Beyer
Taylor Jean Bone
Matthew John Breitbarth

Lauren R. Browne
John Wallace Butzow
Mary Katherine Byrne
Nicholas G. Castelli
Courtney June Cavalli
Francisca J. Caviedes
Brian Daniel Chacon
Tricia M. Cody
Sarah L. Cohn
Danniella Lea Cole
Patrick D. Conomikes
Clarissa M. Cortez
Thomas Patrick Creighton
Jeffrey Cutler
Mary Catherine Daley
Caleb Joseph De Ruiter
Natalie Kathryn DeFrank
Yaryna Demska
Jacqueline Ann Dewitt
Michael Duval Dietrich
Kalief Kaysean Dinkins
Emma G. Disilvestro
Megan Samantha Doah
Blake William Elford
Hendrik Jeremy Esche
Madeline Claire Ezsak
Rebecca Lynn Falash
Nicholas John Ferguson
Cassandra Lyn Fischer
Timothy James Flemke
Nicholas Ismael Franco
William Joseph Frank
Madeline Louise Frost
Malvi Suketu Gandhi
Nicole Julia Gary
Kurt Paul Gavin
Han Gong *
Kelly Ann Griffin
Dillon Evan Gross
Mariah A. Gura
Carly Rose Heck
Jameson Ross Heininger
Alexa Jade Heitzman
Katherine A. Henckel
Haley E. Holder
Alexia Mamie Jackson
Emma Marie Jaeger
Xuyang Ji
Buchun Jiang *
Xiaoxiao Jiang
Lauren Angelica Jorges
Emma Caroline Joyce
Abigail Kay Kalsto
Umi Kanao
Kevin Patrick Keane
Sarah B. Kehnemuyi
Allison Nicole Kelly
Elizabeth Ann Kelly
Lukas Paul Kerstein
Samantha K. Kloss
Clare Helen Kocher
Jace Robert Kole
Katherine Hirt Kremin
Beata Kruze
Eryn Elizabeth Kulik
Emily R. Langtiw
Kathryn Isabel Lauer
Mollie Rose Lazar
Jessica Suzanne Lee
Kathleen M. Leiner
Tiffany G. Leung
Michael Robert Levin
Tangjia Li
Wan-Yu Li
Jamie Marin Linton
James Joseph Lipinski
Kate Mary Liu

Tiffany Anne Liu
Harrison Simon Loeb
Morgan Margaret Londo
Matthew Gary London
Alondra Lopez
Luis Angel Loza
Zhi Luo
Sheridan Alyssa Lurie
Michael Gallagher Lustig
Madison English Mangan
Nikki Christine Mantis
Talia Elyse Marcus
Alondra Martinez
Alexandra Maria Marusarz
Andrew Charles Mathews
Stephanie Rae Maurer
Gianna Nicole Mazeska
Shannon Rae McCollum
Nicklaus O. McCormick
Jennifer Lynn McKendry
Molly S. McQuaid
Armond S. Mendoza
Indira Midha
Rachel Mae Miller
Ann E. Molitor
Samuel Adam Morady
Chloe Danielle Morgen
Anna C. Mullendore
Madison L. Muno
Kelly Leann Nenninger
Alexander R. Neumann
Eric C. Nguyen
Kipper Mikey Nichols
Vassilena Deyanova Nikolova
Natida Nivasnanda
Caitlin Danielle O'Rourke
Jessica Ocampo
Olivia Unoma Okocha
Sydney Marissa Oseroff
Olivia N. Ottenfeld
Donna Antoinette Pantone
Kathryn Chris Pappageorge
Rachael C. Parker
Karli Belle Paulson
Nina Marie Pavell
Travis Joseph Piotrowski *
Tori Lana Portman
Jennifer Marie Pozza
Charles Michael Prah
Lauren Elizabeth Prince
Kyra Anne Puetz
Olivia Katherine Pustulka
Sarah Elizabeth Ranallo
Timothy Dexter Randl
Benjamin Edward Rapp
Teya Inez Ridgeway
Giselle Rocha
Lena Meryl Roderick Buescher
Kassandra Rodriguez
Nicole Jasmin Rodriguez
Brian P. Roggensack
Michelle Martha Salman
Sean Anthony Santore
Nia Symone Scaife
Genaro Richard Schellenberger
Carra Anne Schillinger
Heather Renee Schwartz
Emily Allison Sekula
Kathryn Isabella Serangeli
Runze Sha
Carson Nicole Sineni
Holly Situ
Veronica Strunz
Joseph William Sutryk
Anna O'Meara Szaflarski
Ethan Ryce Tabel
Kelly Tang

Exhibit 38 - Page 74 of 76

UNIVERSITY OF ILLINOIS AT URBANA-CHAMPAIGN

MEDIA • SOCIAL WORK

Kelsie Alyssa Thurman
Camryn Angel Torres
Constance Tzakis
Pinar Ulucan
Christina E. Vainisi
Samantha Ryan Valenta
Casey Jean Van Duyne
Cory Ann Van Duyne
Arianna Lynn Veland
Krystyna Vigue
Grace Ann Wagner
Shubo Wang
Rachel E. Ward
Pawel Stefan Warzecha
Damond L. Washington
Klara Johanna Maria Welin
Francis Eugene Wheatland
Claudia Erica Wine
Katherine Therese Woidat
Kellie G. Wortsmann
Chuqian Abby Zhong
Anna Luciene Zirpolo
Austin Zummo

### IN JOURNALISM

#### DEGREES CONFERRED, AUGUST 05, 2019

Steve A. Moody
John Albert Nudera
Leah J. President

#### DEGREES CONFERRED, DECEMBER 23, 2019

Max W. Borushek
Domingo Xavier Casanova
Luke Adams Cooper
Will Thomas Gerard
Gavin Ross Good
Grace M. Khachaturian
Seungmin Kim
William Taylor
Isaac Benjamin Trotter
Chantal Andrea Vaca
Gary Michael Walker
Peyton Cameron Wesner

#### CANDIDATES FOR DEGREES, MAY 16, 2020

Alexandar C. Aguilera
Akriti Akhauri
Camille Alice Baer
Paige Audrey Blanzy
Sheldon L. Bradford
Deliah K. Bradley
Ross Douglas Brown
Danielle Whitney Catlett
Kathryn A. Collins
Blake Walter Dietz
Steven Joseph Downs
Liam Christian Dwyer
Jared Edward Farmer
Erich T. Fisher
Daniel M. Gerardi
Timothy Carl Gilmore
Morgan Reilly Green
Jake Raymond Hasan
Genesis Hinojosa
Taylor Marie Howard
Madeleine Diane Hubbard
Christopher Y. Jo
Sung Eun Kang
Karen Liu *
Yuhan Ma
Taylor Maria Mattingly
Sarah Judith O'Beirne
Emma Catherine Palatnik
Tatiania Angelique Perry
Marissa Ann Plescia
Meghan Emily Rest
Elizabeth Cristina Restrepo
Samantha Kathleen Schrage
Reily Michael Sharpe

Erik Andrew Sofranko
Brandon Tyler Tucker
Katherine Marie Walker
Zihan Wang
Kaiqin Wei
Eugene David White
Danielle Janae Williams
Madeline Judith Wilson
Rebecca Noelle Wood
Haipei Wu *
Mengjia Xu *

### IN MEDIA AND CINEMA STUDIES

#### DEGREES CONFERRED, DECEMBER 23, 2019

Michal Cylwik
Abigail K. Dace
Kristin G. Galla
Deonte D. Harris
Nicholas A. Kosmalski
Daniel B. Park
Tara Kate Taghavizadeh
Yiyi Wen
Yanyi Xie
Yixiang Zhang

#### CANDIDATES FOR DEGREES, MAY 16, 2020

Eric Charles Carnivele
Curtis J. Cook
Hannah Leigh Erickson
Shane Escobar
Francesca Folasade Fox
Jerome Joseph Genova
James Hall
Matthew Ryan Hutchison
Sooin Kang
Austin I. Kim
Kevin W. Konrath
Matthew James Leigh
Paris J. Manning
Paige Marie McWilliam
Niles C. Merrell
Juanise Moya Luquis
Joseph D. Oh
Noah A. Quinones
James Rancich
Eder Rebollar Vergara
Madison Cynthia Rice
Grace A. Rogers
Megan Alice Rudd
Derek Anthony Schneider
Albert Wang
Natalie F. West
Coltrane Mekatilili Osun Zerai-Che

### IN MEDIA STUDIES

#### DEGREES CONFERRED, DECEMBER 23, 2019

Steven J. McNamee

## BACHELOR OF SCIENCE IN JOURNALISM

#### DEGREES CONFERRED, AUGUST 05, 2019

Martin Malone

#### DEGREES CONFERRED, DECEMBER 23, 2019

Brendan William Denison
Anatta-Muoneke Nkemjika Okonkwo

## SCHOOL OF SOCIAL WORK

## BACHELOR OF SOCIAL WORK

#### DEGREES CONFERRED, DECEMBER 23, 2019

Thomas E. Bates
Xochitl Esparza
Leyda Magaly Garcia
Bruno L. Lima
Joyce Dahyun Park
Riley E. Ramirez
Victoria Rose Rehfeld
Daisy Silva
Michael James Williams

#### CANDIDATES FOR DEGREES, MAY 16, 2020

Zachary Ethan Becker
Crystal E. Boyas
Cameron James Burch
Araceli Carbajal
Naomi A. Chajon
Nyla J. Clay
Alexis Elizabeth Cohen
Ellen S. Elghammer
Stephanie A. Fisher
Athena P. Focazio-Moran
Destiny Keasia Gidron
Eve N. Gottesman
Rachel F. Grauer
Selena Maria Guzman
Paige E. Harkabus
Darleen Harris
Theresa Anne Hill *
Kayla Christine Janssen
Olivia Kathryn Johnson
Jensy T. Joseph
Hannah Marie Kane
Kauryn Elizabeth Young Karmazinas
Allison Rose Karpinski
Jane J. Kim
Stefanie S. Kim
Alexandra Nicole Kontos
Chris James Ladas
Benjamin T. Lorber
Marina Ellis Margarites
Ashley J. Masengale
Angelica Joanna Medina
Adam Harris Melnick
Grace Gladys Morgenthaler
Maya R. Nelson
Natalie Ruth Nelson
Rianna L. Newbill
Shelby North
Helen Lu Fang O'Connor
Silvia Olayo
Adriana Celine Ortiz
Allison Grace Palmer
Kelsey E. Petrick
Alex V. Pryde-Wait
Halie Marie Reyes
Raven Jazmine Rivera
Aimee Noheli Rodriguez
Elidia Roman
Kamelia Sol Roman
Jessica Ellen Saban
Dilayna Salgado
Olivia Sankiewicz
Talia ScheckLong
Kelly Eileen Schneider
Madeline Marie Schulte
Eliana Lior Schwartzman
Jorge Luis Soto
Hannah Leah Spevak
Elisa A. Stefanski
Helen Cecelia Steinbacher-Kemp
Christopher Joseph Steininger
Katelyn Sulander

Exhibit 38 - Page 75 of 76

SOCIAL WORK • VETERINARY MEDICINE

Stephanie M. Taylor
Sruthi Thinakkal
Cameron A. Trahey
Kathryn Christine Tselepis
Bailee Olivia Vanantwerp
Jaclyn Blair Weiss
Jennifer Rose Welker
Nathaniel August Whitfield

## COLLEGE OF VETERINARY MEDICINE

### DOCTOR OF VETERINARY MEDICINE

**DEGREES CONFERRED, DECEMBER 23, 2019**
Anthony A. Franceschelli

**CANDIDATES FOR DEGREES, MAY 16, 2020**
Amanda Aker
Jin Hong H. An
Helen Eva Andersen
Cassandra Elizabeth Atkinson
Candace Marie Barath
Jeanette Minerva Barragan
Magdalena Natalie Bednarz
Hannah Katherine Beers
Nathaniel Timothy Berg
Marlena Berger
Anthony Joseph Bieser
Megan Elizabeth Bloemer
Melissa Grace Boland
Accalia J. Boyle
Allison Elizabeth Breaker
Daniel Robert Brown
Emily Marie Brydon
Cleo Anhui Bubulka
Andrew Bullis
Kasey Elizabeth Burgos
Molly T. Burke
Raquel Patricia Carbajal
Cora Kubra Catak
Brett C. Catington
Kelly L. Chen
Kelsey Alexandra Chereskin
Kyle Robert Christensen
Chelsea Stephanie Ciambrone
Bridget Marie Clancy
Kristina Jolene Condos
Paige Grace Coody
Alison Dawson
Meghan Serena Delp
Allison Elizabeth Dianis
Alyssa Katherine Dillonaire
Raquel Nicole Doke
Shahla Christine Doroud
Logan Alexander Douglas
Katherine Marie Dowell
Mark Brendan Dudek
Rebecca Ann Dunnett

Claire Lois Faletti
Jennise Fermoso
Sarah Haley Ferruggiaro
Maude Maria Fitzmaurice
Rachel Flow
Tessa Alise Forbes
Alexandra M. Gibson
Ann Melissa Gonnering
Megan Catherine Gramhofer
Jordan Nicole Grossman
Zachary Andrew Guhlincozzi
Brooke Anne Hagen
Tiffany Marie Hammant
Jordan Marie Hampel
Caitlin Marie Hemby
Kara Renee Hiebert
Chelsea Jaclyn Hineman
Robin L. Holland
Kayla Monique Hufford
Abbie Ann Janisch
Ellen Marie Jarvis
Rachel Maleta Johnson
Caroline C. Kalebich
Anita Kalonaros
Emma Jeane Kamps
Hannah Marisa Kelley
Marta Justyna Kelly
Jessica Michelle Lynn Kerr
Samar U. Khan
Sylvia Kim
Aislinn Maree-Candido Klein
Krista Louise Kruszewski-Menter
Shiloh May Landskov
Wing Suen Lau
Michael Henry Leppin
Julie Renae Lihosit
David Evan Liss
Emily H. Lowe
Irene Elizabeth Makapugay
Sara Manzo
Meghan Mathews
Lauren Kate McClaughry
Chet Matthew McClure
Carli Faith McQuain
Ilia Medina
Joanna Marie Metzger
Emily Christine Miller
Therese A. Millet
Alyssa Nicole Mistar
Hailey Beaudry Montalbano
Amber M. Moore
Emily Marie Morehouse
Zoe Ann Morris
Rachel Michelle Mulvey
Lauren Elizabeth Mumm
Jessica Lynn Murray
Amy L. Narotsky

Jessica Elizabeth Nelson
Michelle Jaclyn O'Brien
Jennifer Marie Oesterling
Alyson Renee Oriold
Shira Elizabeth Parks
Anna Marie Phillips
Sophia Renee Phillips
Andrea Del Mar Pla Gutierrez
Liora Miryam Rephael
Gabrielle Nicolette Riccio
Karli N. Robinson
Steven Romanides
Alexis Reiner Rosanova
Tessa Marie Roux
Sarah Marie Ruehle
Cheyenne Larissa Sams
Nicole Marie Schlette
Danielle Christine Schneider
Jessica Elaine Schult
Torrey Montana Schwartz
Brianna Rose Scribano
Faisal A. Shabib
Casey Rose Simchik
Alex Bari Simon
Nathan Scott Simon
Whitnie Michelle Smartt
Judson Tucker Smith
Ashley Bree Sommerkamp
Ashlyn Mitchell Spring
Jacob Owen Standard
Kylie Evelyne Stinar
Morgan Elizabeth Stoddard
Deborah Treloar Stratton
Megan Marie Stuart
Amber Dawn Summers
Michael Christopher Taylor
Katie Alice Thorson
Tara Diandre Tillotson
Jennifer Marie Tito
Brandon Fusao Tonokawa
Christine Kim Tran Hoang
Lauren Edens Ugol
Abby Elizabeth Vennekotter
Johnathan M. Vietti
Madelyn Mae Waleski
Shane Victoria Walsh
Kendall Mackensie Warg
William Lawton Widick
Darby Grace Williams
Jesse Barrett Williams
Taylor Nicole Jones Willis
Macy Linn Wilson
John Mark Winter
Kylie Alexandra Wolf
Tori Worthen
Sarah E. Wright
Isabel Zahn

Exhibit 38 - Page 76 of 76